**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF WISCONSIN**

| | | |
|---|---|---|
| **Aaron L. Espenscheid, on behalf of himself and a class of employees and/or former employees similarly situated, Plaintiff,** | : <br> : <br> : <br> : <br> : <br> : | **Case No. 09-cv-625** |
| **v.** | : <br> : | |
| **DirectSat USA, LLC, DirectSat USA, and UniTek, USA, Defendants.** | : <br> : <br> : <br> : | |

**DEFENDANTS' RULE 26(a)(3) PRETRIAL DISCLOSURES**

Defendants DirectSat USA, LLC, DirectSat USA (jointly, "DirectSat") and UniTek USA ("Unitek") (collectively, "Defendants"), by and through their undersigned counsel, hereby submit the following pretrial disclosures to Plaintiffs, pursuant to Rule 26(a) of the Federal Rules of Civil Procedure. Defendants reserve the right to supplement these disclosures.

**I.     The name and, if not previously provided, the address and telephone number of each witness – separately identifying those the party expects to present and those it may call if the need arises.**

      **1.     Witnesses Defendants Expect to Present**

            1.     Christopher Scott Hisey

            2.     Elizabeth Downey

            3.     Daniel Yannantuono

            4.     Jay Heaberlin

            5.     Yvette Shockman

            6.     Ishmael Bah

1

7.     Bryce Woodford

8.     Martin Jones

9.     Robert Crandall

10.    Robert Bogseth

11.    Kevin Brown

**B.     Witnesses Defendants May Call if the Need Arises**

1.     David Conn
       c/o Colin D. Dougherty
       Elliott Greenleaf & Siedzikowski P.C.
       Union Meeting Corp. Ctr.
       925 Harvest Dr., Suite 300
       Blue Bell, PA 19422
       (215) 977-1000

2.     Ronald Lejman
       c/o Colin D. Dougherty
       Elliott Greenleaf & Siedzikowski P.C.
       Union Meeting Corp. Ctr.
       925 Harvest Dr., Suite 300
       Blue Bell, PA 19422
       (215) 977-1000

3.     Jeffrey Winterbottom

4.     Jim Dellinger

5.     Stephen Honick

6.     Troy Gilbertson

7.     Dennis Warner

8.     Steve Edge

9.     Michael Jackson

10.    Phil Wannarka

11.    Fuad Abugebara

12.    Danial Allers

13.    Sergio Alvarez

14.    Scott Barnes

15.    Marc Braniff

16.    Todd Brennan

17.    Kenderman Brown

18.    Bryan Bruheim

19.    Marvin Butler

20.    Brian Carrier

21.    John Castro

22.    Frantz Charles

23.    Michael Clay

24.    Carl Davis

25.    David DeSerre

26.    Brett Domke

27.    Grant Dorniden

28.    Daniel Eckman

29.    Aaron Espenscheid

30.    Nathan Fraley

31.    Troy Gilbertson

32.    Robert Hammond

33.    Mitch Hanson

34.    Hank Holloway-Bryant

35.    Gary Idler

36. Michael Jackson

37. Christopher Johnson

38. Jeremy Johnson

39. Derrell Jordan

40. Gregoire Joseph

41. Abraham Kawah

42. Steve Kopischke

43. Robert Lantzy

44. Marlon Mills

45. Dustin Nicholson

46. Steven Norgbean

47. Christopher Nye

48. Peter Paige

49. Robert Pass

50. Andry Pererva

51. John Peshek

52. Carlos Puebla

53. Michael Terry

54. Kyle Toering

55. Dennis Warner

56. Randall Whitrock

57. Todd Witkowski

58. Clayton Abernathy

59. Gregg Adamson

60.  Judd Altenburg

61.  Jonathon Archibald

62.  Jonathon Arendosh

63.  James Atkinson

64.  Mauricio Ayala

65.  Thomas Berryman

66.  Adam Blackwell

67.  Herbert Blunt

68.  Kenneth Boggs

69.  Ricardo Bolano

70.  Donald Broussard

71.  Donald Bruce

72.  Lamont Burdine

73.  Joshua Burling

74.  Alfred Ciarletta

75.  Stephanie Cook

76.  Patrick Cragin

77.  Sheldon Dable

78.  Kyle Darst

79.  Thomas Ejnik

80.  Chuck Evers

81.  Stephen Forrest

82.  Terrance Franklin

83.   Christopher Frey

84.   James George

85.   Christopher Gillespie

86.   Nathan Fraley

87.   Kenneth Haehl

88.   Gregory Haley

89.   Joel Hoheise

90.   R.J. Hutchison

91.   Gregg Jablonowski

92.   Michael Larrabee

93.   Robert Lawrence

94.   Keith Leitzinger

95.   Ross Lindgren

96.   Rachel Loftin

97.   James Long

98.   Chad Ludlum

99.   Roney Martinez

100.   Richard Mayer

101.   Brad McNeil

102.   William Morrison

103.   Henry Nater

104.   Joseph O'Brien

105.   Jesse Padilla

106.   Tyler Parker

107. Bradley Pauwels

108. Terry Petersen

109. Stewart Thomas Phillips

110. Joshua Pillsbury

111. Carlos Piloto

112. Charles Reed

113. Jose Rivera

114. Matthew Schwegman

115. David Setren

116. Clinton Skeens

117. Michael Smith

118. William Smith

119. Robert Synan

120. Matt Thruman

121. Daniel Vang

122. Michael Vogl

123. Eric Wagner

124. Richard Walker

125. Conrad Warlock

126. Ray Wetzel

127. Bret Albertson

128. Vache Avasapian

129. James Barber

130. Ian Blanch

131. Thomas Bodanske

132. Terry Brown

133. Justus Collins

134. Delesky Davis

135. Phillip Frey

136. Andrew Gajewski

137. Jermel Gordon

138. Robert Ince

139. Simon Johnson

140. Joshua Charles-Dura Klos

141. Daniel Lavis

142. John Lewis

143. William Littlepage

144. Jeffrey Phillip Maestas

145. Azizbek Magametov

146. Eugene McGhee

147. Kyle Nunn

148. Jose Orellana

149. Latricia Osei

150. Aaron Rutford

151. Kelly Withem

152. Jeremiah Sullivan

153. Herbert Yarger

154.    John P. Atticks, IV

155.    Bryan Brenny

156.    Jeremy Boland

157.    Charles Bowman

158.    Nathaniel F. Browne

159.    Chester Daniel Butcher

160.    Aaron Cort

161.    Gary Michael Cotton

162.    Michael Denora

163.    Dallas Donbrosh

164.    Travis Haas

165.    Douglas Heisey

166.    Larry Huffman

167.    Alan Jacobson

168.    Jeremy Paul Johnson

169.    Nicholas Johnson

170.    Tim Jugovich

171.    Kip Korbel

172.    Deejay Kriner

173.    Shawn Langan

174.    Zachary Larsen

175.    Daniel James Larson

176.    Eric T. Michels, Jr.

177.  Hector Morales

178.  William Mraz

179.  Yudiesky Negrin

180.  Zachariah Rassler

181.  James Roerig

182.  Justin San Roman

183.  John Schaffer

184.  Benjamin Shaffer

185.  Matt Steiner

186.  Corey Trawitz

187.  Any current class members who opt out of this action, as the opt-out deadline has not yet passed.

**II.    The designation of those witnesses whose testimony the party expect to present by deposition transcript of the pertinent parts of <u>the deposition</u>.**

|     | Last | First |
|-----|------|-------|
| 1   | Abugebara | Fuad |
| 2.  | Allers | Daniel |
| 3.  | Alvarez | Sergio |
| 4.  | Barnes | Scott |
| 5.  | Braniff | Marc |
| 6.  | Brennan | Todd |
| 7.  | Brown | Kenderman |
| 8.  | Brown | Kevin |
| 9.  | Bruheim | Bryan |
| 10. | Butler | Marvin |
| 11. | Carrier | Brian |
| 12. | Castro | John |
| 13. | Charles | Frantz |
| 14. | Clay | Michael |
| 15. | Davis | Carl |
| 16. | DeSerre | David |
| 17. | Domke | Brett |
| 18. | Dorniden | Grant |

10

19.  Eckman           Daniel
20.  Espenscheid      Aaron
21.  Fraley           Nathan
22.  Gilbertson       Troy
23.  Hammond          Robert
24.  Hanson           Mitch
25.  Holloway-        Hank
26.  Idler            Gary
27.  Jackson          Michael
28.  Johnson          Christopher
29.  Johnson          Jeremy
30.  Jordan           Derrell
31.  Joseph           Gregoire
32.  Kawah            Abraham
33.  Kopischke        Steve
34.  Lantzy           Robert
35.  Mills            Marlon
36.  Nicholson        Dustin
37.  Norgbean         Steven
38.  Nye              Christopher
39.  Paige            Peter
40.  Pass             Robert
41.  Pererva          Andry
42.  Peshek           John
43.  Puebla           Carlos
44.  Terry            Michael
45.  Toering          Kyle
46.  Warner           Dennis
47.  Whitrock         Randall
48.  Witkowski        Todd

49.  Any other Plaintiffs or third-party witnesses whose depositions are taken after the date of these disclosures

**III.    An identification of each document or other exhibit, including summaries of other evidence – separately identifying those items the party expect to offer and those it may offer if the need arises.**

See Attached Exhibit "A"

Respectfully submitted,

ELLIOTT GREENLEAF
& SIEDZIKOWSKI, P.C.

*/s/ Colin D. Dougherty*
Eric J. Bronstein
John P. Elliott
Colin D. Dougherty
Gregory S. Voshell
Union Meeting Corp. Ctr.
925 Harvest Dr., Suite 300
Blue Bell, PA 19422
(215) 977-1000

Counsel for Defendants

DATED:  May 6, 2011

## CERTIFICATE OF SERVICE

I, Colin D. Dougherty, hereby certify that, on this date, I caused the foregoing to be served by Federal Express, upon the following:

**Michael John Luebke**
**Robert Gingras**
Gingras, Cates & Luebke, S.C.
8150 Excelsior Dr.
Madison, WI 53717
Attorney for Plaintiffs
Aaron L. Espencheid

**Michael J. Modl**
**Timothy D. Edwards**
Axley Brynelson, LLP
P.O. Box 1767
Madison, WI 53701
Attorney for Plaintiff
Aaron L. Espencheid

*/s/ Colin D. Dougherty*
COLIN D. DOUGHERTY

DATED: May 6, 2011

13

## DIRECTSAT TRIAL EXHIBIT LIST

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 1. | 1/2007 Eff.1/18/07 | Unitek USA Employee Handbook | Confid Dsat-Utek 108155-108198; Ex. A to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Clay 63; Exhibit A to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Pass-2; Charles-1 (Same as Dsat-Utek 89-132; Ex.1 To 1/18/11Defs' Motion for SJ; Shockman 2; Exhibit C to JPE Affidavit to 3-29-10 Defendants' Response in Opposition to Plaintiffs' Motion for Conditional Certification) |
| 2. | Eff. 6/10/08 | Unitek USA DirectSat USA Employee Handbook | Confid Dsat-Utek 108111-108154; Ex. U to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action Carrier-3; Hammond-1; Johnson-4; Pererva-3; Abugebara-2; Norgbean-2; Paige-3); Exhibit U to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Ex.6 To 1/18/11Defs' Motion for SJ; Idler-2; Eckman 3 |
| 3. | Eff. 2/11/09 | DirectSat USA Employee Handbook | Confid Dsat-Utek 108199-108242/Toering-3; Warner-2; Allers-3; Jackson-1; Jordan-1; DeSerre-13; Brennan-4; Dorniden-3; Kopischke-3; Nicholson-4; Witkowski 4; Castro 4; Whitrock 5; Fraley 7; Peshek 6; KBrown-8; Butler-6; Domke-3 |
| 4. | Eff. 7/24/09 | DirectSat USA Employee Handbook | Confid Dsat-Utek 108063-10810 |
| 5. | | DirectSat USA Employee Handbook | 001892-001935/Shockman-6 |
| 6. | | DirectSat USA Employee Handbook | Confid Dsat-Utek 1750-1797; Ex. B to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action (Shockman 7); Exhibit B to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Ex.2 To 1/18/11Defs' Motion for SJ |
| 7. | | Unitek Employee Policy Booklet | Confid Dsat-Utek 35-88; Ex. D to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action (Warner 4; Shockman 3; Witkowski 6; Jackson-3; Nicholson-5); Exhibit D to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | 23; Brennan-6; DeSerre-14; Ex.4 To 1/18/11Defs' Motion for SJ; Exhibit D to JPE Affidavit to 3-29-10 Defendants' Response in Opposition to Plaintiffs' Motion for Conditional Certification |
| 8. | Rev. 3/03/09 | DirectSat USA Fleet Policy Handbook | Espenscheid 1-17 (Woodford 1; Wannarka-3; Shockman-8) |
| 9. | 2/18/10 | Declaration of Clayton Abernathy | Docket #66 |
| 10. | 2/00/11 | Declaration of Fuad Abugebara | Rec'd by mail 3/16/11; Abugebara-5 |
| 11. | 2/25/11 | Declaration of Gregg Adamson | Rec'd by mail 3/16/11 |
| 12. | 2/28/11 | Declaration of Daniel Allers | Allers-4; Rec'd by mail 3/16/11 |
| 13. | 10/15/2010 | Declaration of Judd Altenburg | Docket #220 |
| 14. | 10/13/10 | Declaration of Sergio Alvarez | Docket #250 |
| 15. | 2/24/11 | Declaration of Jonathan Arendosh | Rec'd by mail 3/16/11 |
| 16. | 10/18/2010 | Declaration of James Atkinson | Docket #245 |
| 17. | 2/28/10 | Declaration of Jonathan Archibald | Docket #238 |
| 18. | 2/17/10 | Declaration of Mauricio Ayala | Docket #67 |
| 19. | 10/07/10 | Declaration of Thomas Berryman | Docket #227 |
| 20. | 10/05/10 | Declaration of Adam Blackwell | Docket #214 |
| 21. | 10/19/2010 | Declaration of Herbert Blunt | Docket #242 |
| 22. | 2/20/09? | Declaration of Kenneth Boggs | Docket #68 |
| 23. | 3/08/10 | Declaration of Ricardo Bolono | Docket #69 |
| 24. | 2/23/10 | Declaration of Marc Braniff | Braniff-5; Docket #70 |
| 25. | 3/08/10 | Declaration of Donald Broussard | Docket #71 |
| 26. | 3/04/11 | Declaration of Kenderman Brown | Rec'd by mail 3/16/11; Brown-13 |
| 27. | 3/04/10 | Declaration of Donald Bruce | Docket #72 |
| 28. | 2/17/10 | Declaration of Bryan Bruheim | Docket #73 |
| 29. | 10/19/2010 | Declaration of Lamont Burdine | Docket #247 |
| 30. | 3/10/11 | Declaration of Joshua Burling | Rec'd by mail 3/16/11 |
| 31. | 2/28/11 | Declaration of Marvin Butler | Rec'd by mail 3/16/11, Butler-10 |
| 32. | 10/07/10 | Declaration of Brian Carrier | Carrier-4; Docket #226 |
| 33. | 2/28/11 | Declaration of John Castro | Rec'd by mail 3/16/11; Castro 2 |
| 34. | 2/28/11 | Declaration of Frantz Charles | Rec'd by mail 3/16/11; Charles-2 |
| 35. | 10/15/2010 | Declaration of Alfred Ciarletta | Docket #222 |
| 36. | 6/14/10 | Declaration of Michael Clay signed 3/11/10 and Certificate of Service | Clay-68, docket #136 |
| 37. | 10/18/2010 | Declaration of Stephanie Cook, w/ Exhibit A | Docket #213 |
| 38. | 10/07/10 | Declaration of Patrick Cragin | Docket #231 |
| 39. | 2/23/11 | Declaration of Sheldon Dable | Rec'd by mail 3/16/11 |
| 40. | 10/22/10 | Declaration of William Daily, Esq., w/ Ex. A | Docket #212 |
| 41. | 2/21/11 | Declaration of Kyle Darst | Rec'd by mail 3/16/11 |
| 42. | 3/09/10 | Declaration of Carl Davis | Davis-1; Docket #74 |
| 43. | 2/17/10 | Declaration of David DeSerre | DeSerre-1; Docket #75 |
| 44. | 2/21/11 | Declaration of Brett Domke | Rec'd by mail 3/16/11; Domke- 10 |
| 45. | 2/23/11 | Declaration of Grant Dorniden | Dorniden-1; Rec'd by mail 3/16/11 |
| 46. | 11/25/09 | Declaration of Elizabeth Downey | Docket #18 |
| 47. | 2/23/10 | Declaration of Elizabeth Downey | Docket #57 |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 48. | 8/25/10 | Declaration of Elizabeth Downey | Docket #176 |
| 49. | 1/18/11 | Declaration of Elizabeth Downey with Exhibits | Docket #369 |
| 50. | 2/14/11 | Declaration of Elizabeth Downey | Docket #402 |
| 51. | 10/18/2010 | Declaration of Thomas Ejnik | Docket #215 |
| 52. | 3/04/10 | Declaration of Aaron Espenscheid | Docket #76 |
| 53. | 2/23/10 | Declaration of Stephen Forrest | Docket #77 |
| 54. | 2/24/11 | Declaration of Nathan Fraley | Rec'd by mail 3/16/11; Fraley 12 |
| 55. | 3/09/10 | Declaration of Terrance Franklin | Docket #78 |
| 56. | 8/30/10 | Declaration of Christopher Frey | Docket #243 |
| 57. | 3/09/11 (3/04/11?) | Declaration of James George | Rec'd by mail 3/16/11 |
| 58. | 2/20/10 | Declaration of Troy Gilbertson | Gilbertson-1; Docket #79 |
| 59. | 10/16/2010 | Declaration of Christopher Gillespie | Docket #218 |
| 60. | 10/12/10 | Declaration of Kenneth Haehl | Docket #223 |
| 61. | 10/05/10 | Declaration of Gregory Haley | Docket #232 |
| 62. | 10/06/10 | Declaration of Robert Hammond | Hammond-4; Docket #229 |
| 63. | 2/26/10 | Declaration of Mitch Hanson | Hanson-1; Docket #80 |
| 64. | 10/07/10 | Declaration of Joel Hoheisel | Docket #225 |
| 65. | 3/10/11 | Declaration of RJ Hutchison | Rec'd by mail 3/16/11 |
| 66. | 2/28/10 | Declaration of Gary Idler | Idler-8; Docket #81 |
| 67. | 10/15/2010 | Declaration of Gregg Jablonowski | Docket #249 |
| 68. | 2/23/10 | Declaration of Jeremy Johnson | Johnson-2; Docket #82 |
| 69. | 11/12/10 | Declaration of Martin Jones | |
| 70. | 2/25/11 | Declaration of Gregoire Joseph | Joseph-1; Rec'd by mail 3/16/11 |
| 71. | 10/22/10 | Declaration of Abraham Kawah, signed 10/21/10 | Docket #248, Kawah-2 |
| 72. | 2/23/11 | Declaration of Steven Kopischke | Kopischke-6; Rec'd by mail 3/16/11 |
| 73. | 10/21/10 | Declaration of Robert Lantzy | Lantzy-1; Docket #246 |
| 74. | 2/22/11 | Declaration of Michael Larrabee | Rec'd by mail 3/16/11 |
| 75. | 10/12/10 | Declaration of Keith Leitzinger | Docket #224 |
| 76. | 10/06/10 | Declaration of Rachel Loftin | Docket #237 |
| 77. | 2/25/10 | Declaration of James Long | Docket #83 |
| 78. | 10/20/10 | Declaration of Chad Ludlum | Docket #240 |
| 79. | 3/10/11 | Declaration of Chad Ludlum | Rec'd by mail 3/16/11 |
| 80. | 2/26/10 | Declaration of Roney Martinez | Docket #84 |
| 81. | 10/04/10 | Declaration of Richard Mayer | Docket #234 |
| 82. | 2/17/10 | Declaration of Brad McNeil | Docket #85 |
| 83. | 10/22/10 | Declaration of Marlon Mills | Docket #241; Mills-2 |
| 84. | 2/24/11 | Declaration of William Morrison | Docket 416 |
| 85. | 10/06/10 | Declaration of Steven Norgbean | Norgbean-4; Docket #228 |
| 86. | 9/24/10 | Declaration of Christopher Nye | Nye-6; Docket #221 |
| 87. | 2/22/11 | Declaration of Joseph O'Brien | Rec'd by mail 3/16/11 |
| 88. | 2/25/11 | Declaration of Peter Paige | Paige-4; Rec'd by mail 3/16/11 |
| 89. | 10/15/2010 | Declaration of Bradley Pauwels | Docket #219 |
| 90. | 2/19/10 | Declaration of Tyler Parker | Docket #86 |
| 91. | 10/00/10 | Declaration of Robert Pass (rec'd 3/21/11) | Pass-4; Rec'd by 3/21/11 |
| 92. | 2/22/11 | Declaration of John Peshek | Rec'd by mail 3/16/11, Peshek 22 |
| 93. | 10/04/10 | Declaration of Terry Petersen | Docket #217 |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 94. | 2/28/10 | Declaration of Stewart Phillips | Docket #87 |
| 95. | 10/06/10 | Declaration of Joshua Pillsbury | Docket #230 |
| 96. | 3/09/10 | Declaration of Carlos Piloto | Docket #88 |
| 97. | 10/20/10 | Declaration of Carlos Puebla | Puebla-2; Docket #244 |
| 98. | 2/28/11 | Declaration of Jose Rivera | Rec'd by mail 3/16/11 |
| 99. | 10/05/10 | Declaration of Matthew Schwegman | Docket #235 |
| 100. | 2/24/11 | Declaration of David Setren | Rec'd by mail 3/16/11 |
| 101. | 2/23/10 | Declaration of Clinton Skeens | Docket #89 |
| 102. | 2/18/10 | Declaration of Michael D. Smith | Docket #90 |
| 103. | 2/21/10 | Declaration of William B. Smith | Docket #91 |
| 104. | 8/25/10 | Declaration of Norman Snell | Docket #177 |
| 105. | 2/28/10 | Declaration of Robert Synan | Docket #92 |
| 106. | 10/05/10 | Declaration of Kyle Toering | Toering-4; Docket #233 |
| 107. | 10/04/10 | Declaration of Daniel Vang | Docket #236 |
| 108. | 3/09/11 | Declaration of Eric Wagner | Rec'd by mail 3/16/11 |
| 109. | 2/17/10 | Declaration of Richard Walker | Docket #93 |
| 110. | 3/10/11 | Declaration #2 of Richard Walker | Rec'd by mail 3/16/11 |
| 111. | 2/17/10 | Declaration of Dennis Warner | Warner-1; Docket #94 |
| 112. | 3/12/10 | Declaration of Ray Wetzel | Docket #239 |
| 113. | 2/21/10 | Declaration of Randall Whitrock | Whitrock 13; Rec'd by mail 3/16/11 |
| 114. | 11/10/09 | Declaration of Jeffrey Winterbottom | Winterbottom-58 |
| 115. | 10/22/10 | Declaration of Todd Witkowski | Witkowski 1 (docket #216) |
| 116. | 4/04/11 | Declaration of Dan Yannantuono | Docket #477 |
| 117. | 4/12/11 | Deposition of Fuad Abugebara | Docket #527 |
| 118. | 4/11/11 | Deposition of Daniel Allers | Docket #528 |
| 119. | 10/05/10 | Deposition of Sergio Alvarez | Docket #277 |
| 120. | 10/04/10 | Deposition of Ishmael Bah | Docket #257 |
| 121. | 10/14/10 | Deposition of Scott Barnes | Docket #278 |
| 122. | 10/04/10 | Deposition of Kenneth Billak | Docket #256 |
| 123. | 5/02/11 | Deposition of Robert Bogseth | Docket #529 |
| 124. | 10/11/10 | Statement on the Record- Riccardo Bolono | Docket #279 |
| 125. | 10/15/10 | Deposition of Marc Braniff | Docket #280 |
| 126. | 10/13/10 | Deposition of Todd Brennan | Docket #281 |
| 127. | 10/06/10 | Statement on the Record- Donald Broussard | Docket #282 |
| 128. | 5/02/11 | Deposition of Jessica Brown | Docket #530 |
| 129. | 4/20/11 | Deposition of Kenderman Brown | Docket #531 |
| 130. | 10/06/10 | Deposition of Kevin Brown | Docket #259 |
| 131. | 10/21/10 | Deposition of Bryan Bruheim | Docket #283 |
| 132. | 4/21/11 | Deposition of Marvin Butler | Docket #532 |
| 133. | 11/12/10 | Deposition of Brian Carrier | Docket #326 |
| 134. | 4/08/11 | Deposition of John Castro | Docket #533 |
| 135. | 4/13/11 | Deposition of Frantz Charles | Docket #534 |
| 136. | 9/22/10 | Deposition of Michael Clay | Docket #284 |
| 137. | 10/11/10 | Statement on the Record- Michael Allen Cruz | Docket #285 |
| 138. | 10/11/10 | Deposition of Carl Davis | Docket #286 |
| 139. | 10/05/10 | Deposition of Jim Dellinger | Docket #258 |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 140. | 10/12/10 | Deposition of David DeSerre | Docket #262 |
| 141. | 4/18/11 | Deposition of Brett Domke | Docket #535 |
| 142. | 4/07/11 | Deposition of Grant Dorniden | Docket #536 |
| 143. | 12/29/09 | Deposition of Elizabeth Downey (Espenscheid) | Docket #36 |
| 144. | 9/23/10 | Deposition of Elizabeth Downey (Espenscheid) | Docket #305 |
| 145. | 2/02/10 | Deposition of Elizabeth Downey (Farmer matter) | Docket #252-4 |
| 146. | 10/14/10 | Deposition of Daniel Eckman | Docket #287 |
| 147. | 10/20/10 | Deposition of Aaron Espenscheid | Docket #288 |
| 148. | 12/21/09 | Deposition of Robert Fabrizio (Farmer matter) | Docket #252-5 |
| 149. | 4/22/11 | Deposition of Nathan Fraley | Docket #537 |
| 150. | 9/27/10 | Deposition of Troy Robert Gilbertson | Docket #254 |
| 151. | 11/11/10 | Deposition of Robert Hammond | Docket #324 |
| 152. | 9/29/10 | Deposition of Mitchell Hanson | Docket #290 |
| 153. | 12/03/09 | Deposition of Jason Heaberlin (Farmer) | Docket #550 |
| 154. | 2/01/10 | Deposition of Chris Hisey (Farmer) | Docket #252-3 |
| 155. | 10/06/10 | Deposition of Hank Holloway-Bryant | Docket #289 |
| 156. | 2/25/10 | Deposition of Stephen Honick | Docket #98 |
| 157. | 10/13/10 | Deposition of Gary Idler | Docket #291 |
| 158. | 9/28/10 | Deposition of Michael Jackson | Docket #292 |
| 159. | 10/14/10 | Deposition of Christopher Johnson | Docket #294 |
| 160. | 10/13/10 | Deposition of Jeremy Johnson | Docket #293 |
| 161. | 9/20/10 | Deposition of Martin Jones | Docket #333 |
| 162. | 9/29/10 | Deposition of Derrell Jordan | Docket #295 |
| 163. | 4/12/11 | Deposition of Gregoire Joseph | Docket #538 |
| 164. | 11/12/10 | Deposition of Abraham Kawah | Docket #331 |
| 165. | 4/07/11 | Deposition of Steve Kopischke | Docket #539 |
| 166. | 11/16/10 | Deposition of Robert Lantzy | Docket #342 |
| 167. | 9/21/10 | Deposition of Raymond Larkin | Docket #547 |
| 168. | 9/21/10 | Deposition of Cathy Lawley | Docket #334 |
| 169. | 4/28/11 | Deposition of David Lewin, Expert Witness | Docket #540 |
| 170. | 11/17/10 | Deposition of Marlon Mills | Docket #348 |
| 171. | 10/18/10 | Deposition of Dustin Nicholson | Docket #296 |
| 172. | 11/11/10 | Deposition of Steven Norgbean | Docket #328 |
| 173. | 11/12/10 | Deposition of Christopher Nye | Docket #330 |
| 174. | 4/12/11 | Deposition of Peter Paige | Docket #541 |
| 175. | 4/13/11 | Deposition of Robert Pass | Docket #542 |
| 176. | 10/05/10 | Deposition of Creed Patrick | Docket #335 |
| 177. | 10/14/10 | Deposition of Andry Pererva | Docket #300 |
| 178. | 4/20/11 | Deposition of John Peshek | Docket #543 |
| 179. | 10/05/10 | Statement on the Record- Carlos Piloto | Docket #298 |
| 180. | 11/11/10 | Deposition of Carlos Puebla | Docket #329 |
| 181. | 2/26/10 | Deposition of Yvette Shockman | Docket #99 |
| 182. | 12/01/10 | Deposition of Norman Snell | Docket #544 |
| 183. | 10/13/10 | Deposition of Michael Terry | Docket #299 |
| 184. | 11/12/10 | Deposition of Kyle Toering | Docket #325 |
| 185. | 9/30/10 | Deposition of Phil Wannarka | Docket #255 |
| 186. | 9/27/10 | Deposition of Dennis Warner | Docket #253 |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 187. | 4/19/11 | Deposition of Randy Whitrock | Docket #545 |
| 188. | 9/20/10 | Deposition of Jeffrey Winterbottom | Docket #336 |
| 189. | 11/11/10 | Deposition of Todd Witkowski | Docket #327 |
| 190. | 10/20/10 | Deposition of Bryce Woodford | Docket #306 |
| 191. | 10/25/10 | Deposition of Daniel Yannantuono | Docket #337 |
| 192. | 2/01/10 | Deposition of Daniel Yannantuono (in Farmer) | Docket #252 -2 |
| 193. | 8/12/10 | Report of Professor Lewin, with exhibits | |
| 194. | 3/11/11 | Espenscheid Damages Model by Professor Lewin, with Exhibits | |
| 195. | 4/21/11 | Revised Damages Report of Professor David Lewin, with exhibits | |
| 196. | 4/21/11 | Plaintiff's Motion for Leave to Supplement Professor Lewin's Damages Expert Report | Docket #486 |
| 197. | 12/03/10 | Report of Robert W. Crandall, MBA | |
| 198. | 4/15/11 | Rebuttal to Damages Report of Dr. Lewin by Robert W. Crandall, MBA | |
| 199. | | H&E Reports 2006-present | Confid Dsat-Utek 110316-110542 |
| 200. | | GPS Reports | Confidential DSAT 79962-80185 |
| 201. | | GPS Reports | Confidential DSAT110543-110550 |
| 202. | | GPS Reports | Confidential DSAT 181118-181285 |
| 203. | | East & Mid-West GPS Reports | Confidential DSAT 303178-303189 |
| 204. | 2010 | Minnesota MRs April-August 2010 | Confidential DSAT-UTEK 107829-107885 |
| 205. | 2010 | Pennsylvania MRs April-August 2010 | Confidential DSAT-UTEK 107886-107999 |
| 206. | 2010 | Wisconsin MRs April-August 2010 | Confidential DSAT-UTEK 108000-108056 |
| 207. | | Wisconsin MRs | Confidential DSAT-UTEK 3258-3575 |
| 208. | | Pennsylvania MRs | Confidential DSAT-UTEK 3576-4209 |
| 209. | | Minnesota MRs | Confidential DSAT-UTEK 4210-4523 |
| 210. | | MRs used in 11/12/10 filing | Confidential DSAT-UTEK 349229-349460 |
| 211. | | Collection of MRs displaying training time pay | Ex.22 To 1/18/11Defs' Motion for SJ |
| 212. | | Collection of MRs displaying individuals on light duty | Ex.23 To 1/18/11Defs' Motion for SJ |
| 213. | | Collection of MRs displaying individuals on workers' compensation | Ex.24 To 1/18/11Defs' Motion for SJ |
| 214. | | Collection of MRs displaying overtime | Ex.15 To 1/18/11Defs' Motion for SJ |
| 215. | | MRs from Pittsburgh, PA | Ex. P to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action (Confid Dsat-Utek 349335-349348); Exhibit P to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 216. | | MRs from Pennsylvania, Wisconsin, Minnesota | Ex. Q to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | Collective Action (Confid Dsat-Utek 349349-349460); Exhibit Q to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 217. | | Timesheets | Confidential Dsat-Utek 303215-349116 |
| 218. | | Timesheets | Confid Dsat-Utek 368387-369371 |
| 219. | | Timesheets | Confid Dsat-Utek 369372-370410 |
| 220. | | Timesheets from Pennsylvania, Minnesota, Wisconsin | Ex. K to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit K to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 221. | | Timesheets reflecting inclusion of meeting times | Ex. N to to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit N to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 222. | | Collection of DirectSat Timesheets showing no lunch breaks | Ex.13 To 1/18/11 Defs' Motion for SJ |
| 223. | | Employee's Withholding Certificate and Termination Report for Aaron Espenscheid | Ex.8 To 1/18/11Defs' Motion for SJ; Confid Dsat-Utek 122689, 122682 |
| 224. | | Collection of DirectSat Handbook Receipt Acknowledgments | Ex.14 To 1/18/11Defs' Motion for SJ |
| 225. | | Expert Report of Robert Crandall, MBA | Ex.16 To 1/18/11Defs' Motion for SJ |
| 226. | | Opt-in consent forms for Barnhart, Blanch, Brooks, Bruce, Mikash, Nicholson, Smith (attached as Ex. A to Declaration of Elizabeth Downey) | Ex.20 To 1/18/11Defs' Motion for SJ |
| 227. | | Opt-in consent forms attached as Ex. B to Declaration of Elizabeth Downey | Ex.21 To 1/18/11Defs' Motion for SJ |
| 228. | | Personnel Action Forms and Corrective Action Forms for individuals listed in Attachment G to Affidavit of Elizabeth Downey | Ex.25 To 1/18/11Defs' Motion for SJ |
| 229. | | Spreadsheet identifying employment dates for individuals that opted-in to the conditionally-certified FLSA collective action | Ex.28 To 1/18/11Defs' Motion for SJ |
| 230. | | Opt-in forms for Carlos Piloto, Ricardo Bolano, Michael Allen Cruz | Ex.31 To 1/18/11Defs' Motion for SJ |
| 231. | | Satellite Dish and Receiver | |
| 232. | | Employee History Spreadsheets | Confid Dsat-Utek 3174-3175 |
| 233. | | Tech Rule 23 Class List | Confid Dsat-Utek 368383 |
| 234. | | Tech Spreadsheet | Confid Dsat-Utek 107421 |
| 235. | 6/04/07 | Standard Installation Rate Sheet- PA/DC Rates (signed 8/29/07 by Michael Clay) | Confid. Dsat-Utek 98253; Ex.3 To 1/18/11Defs' Motion for SJ; Ex. C to |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit C to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 236. | 6/04/07 | Standard Installation Rate Sheets- MN & Green Bay rates; IWC Market rates | Ex.10 To 1/18/11Defs' Motion for SJ; Confid Dsat-Utek 140642, 142618 |
| 237. | 10/04/09-10/10/09 | Timesheet of Gregg Adamson for week of 10/04/09-10/10/09 | Ex.19 To 1/18/11Defs' Motion for SJ; Confid Dsat-Utek 318828 |
| 238. | 2/03/10 | Amended Complaint<br>a)Certificate of Consent to Become Party Plaintiff<br>b)Consent form and Declaration<br>c)Consent to be a Party to Action | Allers-6<br>Castro 5; Dorniden-5; Eckman-4; Clay-65; Idler-4; Johnson-5; Kopischke-5; Pererva-4; Docket #39 |
| 239. | 3/29/10 | Plaintiff Espenscheid's Answers to Defendant's First Set of Interrogatories | Exhibit F to JPE Affidavit to 3-29-10 Defendants' Response in Opposition to Plaintiffs' Motion for Conditional Certification; Docket #105-7 |
| 240. | 4/22/10 | Letter from John P. Elliott, Esq. to Michael J. Modl, Esq. to enclose documents marked Confid Dsat-Utek 52444-63364 | Exhibit BB to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 241. | 10/14/10 | Plaintiff's Answers to Defendants' First Set of Interrogatories | Ex. D to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action (Docket #210-11); Exhibit F to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 242. | 10/01/09 | Termination Checklist re: Fuad Abugebara | Abugebara-1 (Confid Dsat-Utek 121285) |
| 243. | 7/08/08 | Employee Handbook Receipt Acknowledgement, signed by Abugebara | Abugebara-3 (Confid Dsat-Utek 121311) |
| 244. | 7/08/08 | Policy Handbook Receipt Acknowledgement | Abugebara-4 (Confid Dsat-Utek 121312) |
| 245. | 2/00/11 | Declaration of Fuad Abugebara | Abugebara-5 |
| 246. | 8/09/10 | Consent to Join Collective Action- signed by Abugebara 7/29/10 | Abugebara-6 |
| 247. | | Timesheets of Fuad Abugebara | Abugebara-7 |
| 248. | 3/18/11 | Notice of Deposition- Allers | Allers-1 |
| 249. | | Personnel File of Daniel Allers | Allers-2 (Confid Dsat-Utek 356470-356526) |
| 250. | 2/28/11 | Declaration of Daniel Allers | Allers-4; Rec'd by mail 3/16/11 |
| 251. | 9/21/10 | Consent to Join Collective Action (Opt-in) signed 9/15/10 by Daniel Allers | Allers-5; Docket #196-2 |
| 252. | 3/14/09-3/13/10 | Weekly Timesheets- Allers | Allers-7 |
| 253. | 7/12/08-1/10/09 | Timesheets of Alvarez | Alvarez-1 (confide Dsat-Utek 165436-165458); Ex. H to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | Collective Action; Exhibit H to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 254. | | Earnings Statements of Sergio Alvarez | Alvarez-2 (Confid 165459-165477); Ex. G to to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit G to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 255. | 7/06/08 | Tech Scorecard- Alvarez | Alvarez-3 (Confid Dsat-Utek 052727) |
| 256. | 11/02/07 | Authorization to Deduct from Unitek USA Employee- Bah | Bah-1 (Confid Dsat-Utek 9932) |
| 257. | 3/08/07 | Time Card Policy and Procedure | Bah-2 (Confid Dsat-Utek 4886-4887) |
| 258. | | Vehicle Inspection Form- Bah | Bah-3 (Confid Dsat-Utek 9376) |
| 259. | 8/14/09 | Vehicle Inspection Sheet-Bah | Bah-4 (Confid Dsat-Utek 7991) |
| 260. | 9/28/10 | Notice of Deposition- Barnes | Barnes-1 |
| 261. | | Employee File of Barnes | Barnes-2 (Confid Dsat-Utek 167102-167133) |
| 262. | 2/07/09-12/12/09 | Weekly Timesheets- Barnes | Barnes-3 |
| 263. | | Employee File- Billak | Billak-1 (Confid Dsat-Utek 114407-114477) |
| 264. | | DirectSat History- Billak | Billak-2 |
| 265. | 6/16/07 | MR Report- Billak | Billak-3 |
| 266. | 6/23/07 | MR Report- Billak | Billak-4 |
| 267. | 6/30/07 | MR Report- Billak | Billak-5 |
| 268. | | Subpoena | Bogseth-1 |
| 269. | | Withdrawal of Consent to Sue | Bogseth-2 |
| 270. | 9/28/10 | Notice of Deposition- Bolono | Bolano-1 |
| 271. | 9/28/10 | Notice of Deposition- Braniff | Braniff-1 |
| 272. | | Employee File- Braniff | Braniff-2 (Confid Dsat-Utek 121752-121870) |
| 273. | 8/18/09 | Complaint- Braniff and Idler, et al. v. DirectSatUSA, LLC and Unitek USA | Braniff-3 (Docket #1) |
| 274. | 2/07/09-9/19/09 | Weekly Timesheets- Braniff | Braniff-4 |
| 275. | 2/23/10 | Declaration of Marc Braniff | Braniff-5; Docket #70 |
| 276. | 10/27/08 | Employment Application of Todd Brennan | Brennan-1 (Confid Dsat-Utek 121914-121916) |
| 277. | 5/11/08 | Standard Installation Rate Sheet- Green Bay- Brennan | Brennan-2 (Confid Dsat-Utek 121938) |
| 278. | 11/17/08 | Technician Cell Phone Policy signed by Brennan | Brennan-3 (Confid Dsat-Utek 121943) |
| 279. | 11/17/08 | Employee Handbook Receipt Acknowledgement- Brennan | Brennan-5 (Confid Dsat-Utek 121941) |
| 280. | 11/17/08 | Policy Booklet Receipt Acknowledgement- Brennan | Brennan-7 (Confid Dsat-Utek 121942) |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 281. | 3/04/09 | Corrective Action Form for Brennan | Brennan-8 (Confid Dsat-Utek 121949) |
| 282. | 6/18/09 | Letter from Payroll Administrator re: Order/Notice to Withhold Income for Child Support R&D Fees- Brennan | Brennan-9 (Confid Dsat-Utek 121913) |
| 283. | 3/02/09 | Letter from Payroll Administrator re: Oconto County Child Support Agency- Brennan | Brennan-10 (Confid Dsat-Utek 121921-121926) |
| 284. | 1/3/09-11/14/09 | Weekly Timesheets- Brennan | Brennan-11 |
| 285. | 9/16/10 | Notice of Deposition- Broussard | Broussard-1 |
| 286. | 9/28/10 | Notice of Deposition- Broussard | Broussard-2 |
| 287. | | Subpoena | JBrown-1 |
| 288. | 4/29/09 | Employment Application of Kenderman Brown | Brown-1 (Confid Dsat-Utek 145357-145359) |
| 289. | | Statement by Kenderman Brown re: work incident | Brown-2 (Confid Dsat-Utek 145388) |
| 290. | 9/25/09 | Termination Report of Kenderman Brown | Brown-3 (Confid Dsat-Utek 145349) |
| 291. | 6/01/09 | Technician Cell Phone Policy signed by Kenderman Brown | Brown-4 (Confid Dsat-Utek 145377) |
| 292. | 2/16/09 | Rate Sheet- Milwaukee/Wassau rates, signed by Kenderman Brown on 6/01/09 | Brown-5 (Confid Dsat-Utek 145373) |
| 293. | 7/26/10 | Consent to Join Collective Action (Opt-in)- Kenderman Brown | Brown-6 (Docket #142-2) |
| 294. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure, signed 6/17/09 by Kenderman Brown | Brown-7 (Confid Dsat-Utek 145363) |
| 295. | 6/01/09 | Employee Handbook Receipt Acknowledgement, signed by Kenderman Brown | Brown-9 (Confid Dsat-Utek 145380) |
| 296. | 6/01/09 | Policy Booklet Receipt Acknowledgement, signed by Kenderman Brown | Brown-10 (Confid Dsat-Utek 145378) |
| 297. | 6/01/09 | Fleet Policy Booklet Acknowledgement, signed by Kenderman Brown | Brown-11 (Confid Dsat-Utek 145379) |
| 298. | | Timesheets of Kenderman Brown | Brown-12 |
| 299. | 3/04/11 | Declaration of Kenderman Brown | Brown-13 |
| 300. | 7/03/09 | Letter from Megan Usilton (DirectSat USA) to Kenderman Brown attaching forms re: Child Support | Brown-14 (Confid Dsat-Utek 145356-145355) |
| 301. | 9/18/09 | Paycheck Verification Procedure- signed by Kevin Brown on 10/19/09 | Brown-1 (Confid Dsat-Utek 6986) |
| 302. | 2/7/09-12/19/09 | Weekly Timesheets of Bryan Bruheim | Bruheim-1 |
| 303. | 10/13/09 and 4/21/09 | Tech Quarterly Scorecards- Bruheim | Bruheim-2 (Confid Dsat-Utek 7048-7049) |
| 304. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure signed on 6/17/09 by Bryan Bruheim | Bruheim-3 (Confid Dsat-Utek 7064) |
| 305. | 9/18/09 | Memo to DirectSatUSA Hourly & Production Employees re: Paycheck Verification Procedure signed on 9/18/09 by Bryan Bruheim | Bruheim-4 (Confid Dsat-Utek 7063) |
| 306. | | Timesheets of Marvin Butler | Butler-1 |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 307. | 6/19/09 | Employment Application of Marvin Butler | Butler-2 (Confid Dsat-Utek 145546-145548) |
| 308. | 12/18/09 | Termination Report for Marvin Butler | Butler-3 (Confid Dsat-Utek 145544) |
| 309. | 11/09/08 | Standard Installation Rate Sheet- MN & Wisconsin, signed by Marvin Butler | Butler-4 (Confid Dsat-Utek 145572) |
| 310. | 7/30/10 | Consent to Join Collective Action (Opt-in) signed by Marvin Butler on 7/27/10 | Butler-5 (Docket #142-2) |
| 311. | 7/06/09 | Employee Handbook Receipt Acknowledgement, signed by Marvin Butler | Butler-7 (Confid Dsat-Utek 145573) |
| 312. | 7/06/09 | Policy Booklet Receipt Acknowledgement, signed by Marvin Butler | Butler-8 (Confid Dsat-Utek 145574) |
| 313. | 7/06/09 | Payroll Explanation and Compliance Form | Butler-9 (Confid Dsat-Utek 145569-145571) |
| 314. | 2/28/11 | Declaration of Marvin Butler | Butler-10 |
| 315. | 11/04/10 | Notice of Deposition- Carrier | Carrier-1 |
| 316. | | Brian Carrier Employee File | Carrier-2 (Confid Dsat-Utek 122177-122204) |
| 317. | 10/07/10 | Declaration of Brian Carrier | Carrier-4; Docket #226 |
| 318. | 1/03/09-3/14/09 | Weekly Timesheets- Carrier | Carrier-5 |
| 319. | 3/18/11 | Notice of Deposition-Castro | Castro-1 |
| 320. | 2/28/11 | Declaration of John Castro | Castro 2 |
| 321. | | Personnel File of John Castro | Castro-3 (Confidential DSAT-UTEK 145732-145820) |
| 322. | 8/11/10 | Consent to Join Collective Action (Opt-in) signed on 7/27/10 by John Castro | Castro 6 (Docket #147-3) |
| 323. | | Castro Timesheets | Castro 7 |
| 324. | 2/28/11 | Declaration of Frantz Charles | Charles-2 |
| 325. | | Timesheets of Frantz Charles | Charles-3 |
| 326. | 1/16/08 | Policy Booklet Receipt Acknowledgement- signed by Frantz Charles | Charles-4 (Confid Dsat-Utek 012151) |
| 327. | 1/16/08 | Employee Handbook Receipt Acknowledgement | Charles-5 (Confid Dsat-Utek 012152) |
| 328. | 6/12/09 | Memo to DirectSat USA Hourly and Production Employees re: Paycheck Verification Procedure | Charles-6 |
| 329. | 9/18/09 | Memo to DirectSat USA Hourly and Production Employees re: Paycheck Verification Procedure | Charles-7 (Confid Dsat-Utek 012132) |
| 330. | 2/10/10 | Plaintiff Clay's Answer to Defendant's First Request for Doc Production | Clay-64 |
| 331. | | Michael Clay Employee File | Clay-66 (Confid Dsat-Utek114823-114864) |
| 332. | 8/04/10 | Plaintiff Clay's Answer to Defendants' First Set of Interrogatories | Clay-67 |
| 333. | 3/11/10 | Declaration of Michael Clay and Certificate of Service | Clay-68 |
| 334. | 9/01/07 | MR- Clay | Clay-69 |
| 335. | 11/01/07 | MR- Clay | Clay-70 |
| 336. | 4/26/08 | MR- Clay | Clay-71 |
| 337. | | Timesheets of Michael Clay | Clay-72 (Confid Dsat-Utek 165478-165488); Ex. R to to11-12-10 Defendants' Motion to Decertify the |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | Conditionally-Certified FLSA Collective Action; Exhibit R to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 338. | | Collection of MRs covering employment of Michael Clay | Ex.26 To 1/18/11Defs' Motion for SJ |
| 339. | | MRs covering employment of Michael Clay | Ex. I to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit I to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 340. | | New Employee Payroll Data Form and Termination Report for Michael Clay | Ex.9 To 1/18/11Defs' Motion for SJ; Confid Dsat-Utek 146065, 146042 |
| 341. | 9/28/10 | Notice of Deposition- Cruz | Cruz-1 |
| 342. | | Opt-in forms for Carlos Piloto, Ricardo Bolano, Michael Allen Cruz | Ex.31 To 1/18/11Defs' Motion for SJ |
| 343. | 3/09/10 | Declaration of Carl Davis | Davis-1; Docket #74 |
| 344. | | DirectSat USA Technician Expectations | Dellinger-1 (Confid Dsat-Utek 112444-112446) |
| 345. | | HSP Site Training Cover Sheet | Dellinger-2 |
| 346. | | HSP Site Training Cover Sheet | Dellinger-3 |
| 347. | | Up-Training Request Form | Dellinger-4 |
| 348. | 2/17/10 | Declaration of David DeSerre | DeSerre-1; Docket #75 |
| 349. | | Timesheets of David DeSerre | DeSerre-16; Ex. O to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit O to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 350. | 6/20/08 | Employment Application- DeSerre | DeSerre-2 (Confid Dsat-Utek 134993-134995) |
| 351. | 9/15/08 | Employment Application- DeSerre | DeSerre-3 (Confid Dsat-Utek 134988-134990) |
| 352. | 6/04/07 | Standard Installation Rate Schedule (MN & Green Bay) | DeSerre-4 (Confid Dsat-Utek 135026) |
| 353. | 9/23/08 | Standard Installation Rate Schedule (MN & Wisconsin) | DeSerre-5 (Confid Dsat-Utek 135014) |
| 354. | 6/20/08 | Signed Substance Abuse Acknowledgement/Release-DeSerre | DeSerre-6 (Confid Dsat-Utek 134996) |
| 355. | 9/15/08 | Signed Substance Abuse Acknowledgement/Release-DeSerre | DeSerre-7 (Confid Dsat-Utek 134992) |
| 356. | 4/03/09 | Letter Agreement from DirectSat re: Revised Employment Letter, signed 4/04/09 by DeSerre | DeSerre-8 (Confid Dsat-Utek 135032-135033) |
| 357. | 10/29/08 | Technician Cell Phone Policy, signed by DeSerre | DeSerre-9 (Confid Dsat-Utek 135034) |
| 358. | 4/04/09 | PC #669 Issued Equipment Form-DeSerre | DeSerre-10 (Confid Dsat-Utek |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | 135029) |
| 359. | 11/10/09 | PC #669 Issued Equipment Form-DeSerre | DeSerre-11 (Confid Dsat-Utek 135028) |
| 360. | 12/14/08 | Fuel Card Request Form-DeSerre | DeSerre-12 (Confid Dsat-Utek 135027) |
| 361. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure, signed 6/12/09 by DeSerre | DeSerre-15 (Confid Dsat-Utek 135002) |
| 362. | 6/23/08 | Employment Application of Brett Domke | Domke-1 (Confidential Dsat-Utek 156136-156138) |
| 363. | 7/30/10 | Consent to Join Collective Action (Opt-in) signed on 7/26/10 by Brett Domke | Domke-2 (Docket #142-2) |
| 364. | 7/22/08 | Employee Handbook Acknowledgement signed by Brett Domke | Domke-4 (Confid Dsat-Utek 156153 |
| 365. | 7/22/08 | Policy Booklet Receipt Acknowledgement signed by Brett Domke | Domke-5 (Confid Dsat-Utek 156154) |
| 366. | 4/21/09 | Scorecard for Brett Domke | Domke-6 (Confid Dsat-Utek 156143) |
| 367. | 10/13/09 | Scorecard for Brett Domke | Domke-7 (Confid Dsat-Utek 156141) |
| 368. | | Timesheets of Brett Domke | Domke-8 |
| 369. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure, signed 6/16/09 by Brett Domke | Domke-9 (Confid Dsat-Utek 156142) |
| 370. | 2/21/11 | Declaration of Brett Domke | Domke-10 |
| 371. | 2/23/11 | Declaration of Grant Dorniden | Dorniden-1; Rec'd by mail 3/16/11 |
| 372. | | Grant Dorniden Employee File | Dorniden-2 (Confid Dsat-Utek 146509-146537) |
| 373. | 9/08/10 | Consent to Join Collective Action, signed on 10/07/10 by Grant Dorniden | Dorniden-4 (Docket #187-2) |
| 374. | 6/27/09-8/29/09 | Weekly Timesheets-Dorniden | Dorniden-6 (Confid Dsat-Utek 338459, 338517, 338569, 338626, 338702, 338763, 338827, 338885, 338944, 339001) |
| 375. | 3/18/11 | Notice of Deposition- Dorniden | Dorniden-7 |
| 376. | | DirectSat Technician Payroll Policy and Procedures | Downey-63 (Confid Dsat-Utek 009991-009992) |
| 377. | | Time Card Policy and Procedure | Downey-64 (Confid Dsat-Utek 004886-004887) |
| 378. | | Fleet Maintenance Policy and Procedures, signed by Brian Brenny on 8/12/08 | Downey-65 (Confid Dsat-Utek 006821) |
| 379. | | Company Owned Vehicle Agreement | Downey-66 (Confid Dsat-Utek 010376-010377) |
| 380. | 9/28/10 | Notice of Deposition- Eckman | Eckman-1 |
| 381. | | Daniel Eckman Employee File | Eckman-2 (Confid Dsat-Utek 115390-115411) |
| 382. | 5/27/10 | Plaintiff's Answer to Defendants' First Request for Production of Documents | Eckman-5 |
| 383. | 2/15/09 | Employment Application of Nathan Fraley | Fraley 1 (Confid Dsat-Utek 359939-359941) |
| 384. | 2/16/09 | Standard Installation Rate Sheet- Milwaukee/Wassau, signed by Bruce Woodford | Fraley 2 (Confid Dsat-Utek 359970) |
| 385. | 4/22/09 | Scorecard of Nathan Fraley | Fraley 3 (Confid Dsat-Utek 359959) |
| 386. | 4/16/10 | Scorecard of Nathan Fraley | Fraley 4 (Confid Dsat-Utek 359950) |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 387. | 3/01/10 | Termination Report of Fraley | Fraley 5 (Confid Dsat-Utek 359938) |
| 388. | 8/04/10 | Consent to Join Collective Action (Opt-in Notice)- signed by Nathan Fraley on 7/30/10 | Fraley 6 (Docket #144-3) |
| 389. | 2/25/09 | Employee Handbook Receipt Acknowledgment, signed by Nathan Fraley | Fraley 8 (Confid Dsat-Utek 359971) |
| 390. | 2/25/09 | Policy Booklet Receipt Acknowledgement, signed by Nathan Fraley | Fraley 9 (Confid Dsat-Utek 359972) |
| 391. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification procedure, signed on 6/17/09 by Nathan Fraley | Fraley 10 (Confid Dsat-Utek 359958) |
| 392. | | Timesheets of Nathan Fraley | Fraley 11 |
| 393. | 2/24/11 | Declaration of Nathan Fraley | Fraley 12 |
| 394. | 2/20/10 | Declaration of Troy Gilbertson | Gilbertson-1; Docket #79 |
| 395. | 2/14/09-6/27/09 | Weekly Timesheets of Troy Gilbertson | Gilbertson-2 (Confid Dsat-Utek 293853-293875) |
| 396. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure Memo, signed on 6/16/09 by Gilbertson | Gilbertson-3 (Confid Dsat-Utek 123208) |
| 397. | | Timesheets of Troy Gilbertson; Paycheck Verification Procedure Acknowledgment, signed 6/16/09 by Gilbertson | Ex. M to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action (Confid Dsat-Utek 293853-293875, 123208; Gilbertson 2-3); Exhibit M to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Ex.27 To 1/18/11Defs' Motion for SJ; Confid Dsat-Utek 293853-293875, 123208 |
| 398. | 1/03/09-4/25/09 | Weekly Timesheets of Hank Holloway-Bryant | Bryant-1 (Confid Dsat-Utek 303877, 304072, 304255, 304428, 304602, 304776, 304951, 305140, 305311, 305607, 305807, 306010, 306252) |
| 399. | | Robert Hammond Employee File | Hammond-2 (Confid Dsat-Utek 115776-115792) |
| 400. | 11/04/10 | Notice of Deposition- Hammond | Hammond-3 |
| 401. | 10/22/10 | Declaration of Robert Hammond, signed 10/06/10 | Hammond-4; Docket #229 |
| 402. | | Timesheets of Robert Hammond | Confid Dsat-Utek 349202-349208; Exhibit W to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Ex.29 To 1/18/11Defs' Motion for SJ |
| 403. | 3/10/10 | Declaration of Mitch Hanson, signed 2/26/10 | Hanson-1; Docket #80 |
| 404. | 12/24/09 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure, signed 12/26/09 by Mitch Hanson | Hanson-2 |
| 405. | 9/18/09 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure Memo, signed 9/18/09 by Mitch Hanson | Hanson-3 |
| 406. | 2/11/10 | Notice of Deposition Pursuant to Rule 20(b)(6) | Honick-1 |

133413

14

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 407. | 9/28/10 | Notice of Deposition-Idler | Idler-1 |
| 408. | 5/27/10 | Plaintiff's Answer to Defendants' First Request for Production of Documents | Idler-3 |
| 409. | | Gary Idler Employee File | Idler-5 |
| 410. | 5/27/10 | Plaintiff's Answers to Defendants' First Set of Interrogatories | Idler-6 |
| 411. | 4/06/09 | GPS Installation Schedule | Idler-7 (Idler 49898) |
| 412. | 3/10/10 | Declaration of Gary Idler, signed 2/28/10 | Idler-8; Docket #81 |
| 413. | 10/19/09 | Email from Dennis Ross attaching Power Point re: timesheet instructions titled "New Timesheets" | Idler-9 (Idler 50372-50384); Ex. S to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit S to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 414. | 4/21/09 | Email from Marc Braniff re: suggestions to improve work that may mean the difference b/t a level 1 and level 3 | Idler 10 (Idler 49709-49710); Ex. T to 11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit T to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Ex.11 To 1/18/11Defs' Motion for SJ |
| 415. | | Weekly Timesheets - Idler | Idler-11 (Confid Dsat-Utek 329175-329125) |
| 416. | 5/22/09 | Activity Detail for Gary Idler | Idler-12 (Confid Dsat-Utek 80062) |
| 417. | 12/14/09 | Weekly Timesheet and Activity Detail | Idler-13 (Idler-49 with spreadsheets derived from Confid Dsat-Utek 80168) |
| 418. | | Timesheets of Gary Idler | Ex. V to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit V to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 419. | | New Employee Payroll Data Form and Termination Report for Gary Idler | Confid Dsat-Utek 3191, 136534; Ex.7 To 1/18/11Defs' Motion for SJ |
| 420. | 4/18/09 | Weekly Timesheet of Gary Idler | (bates Idler-24) |
| 421. | 7/23/08 | Employee Handbook Receipt Acknowledgement | Jackson-2 (Confid Dsat-Utek 008749) |
| 422. | 7/23/08 | Policy Booklet Receipt Acknowledgement | Jackson-4 (Confid Dsat-Utek 008748) |
| 423. | 6/01/08 | Employment Application of Michael Jackson | Jackson-5 (Confid Dsat-Utek 008723-008725) |
| 424. | 6/04/07 | Installation Rate Schedule (MN & Green Bay), signed by Michael Jackson | Jackson-6 (Confid Dsat-Utek 008744) |
| 425. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure, signed 6/12/09 by Michael Jackson | Jackson-7 (Confid Dsat-Utek 008735) |
| 426. | 9/18/09 | Memo to DirectSat USA Hourly & Production | Jackson-8 (Confid Dsat-Utek |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | Employees re: Paycheck Verification Procedure, signed 9/22/09 by Michael Jackson | 008745) |
| 427. | 1/20/09 | Memo from Jaclyn McNelis to File re: Michael Jackson | Jackson-9 (Confid Dsat-Utek 008758) |
| 428. | 11/10/08 | Fax from Tennessee Department of Labor and Workforce Development—Request for Separation Information | Jackson-10 (Confid Dsat-Utek 008750-008751) |
| 429. | 9/24/08 | Fax from Joyce Trebus, Child Support Division to Unitek USA re: Michael Jackson | Jackson-11 (Confid Dsat-Utek 008754-008756) |
| 430. | 9/28/10 | Notice of Deposition- Johnson | Johnson-1 |
| 431. | 3/10/10 | Declaration of Jeremy Johnson, signed 2/23/10 | Johnson-2; Docket #82 |
| 432. | | Jeremy Johnson Employee File | Johnson-3 (Confid Dsat-Utek 124553-124595) |
| 433. | 2/14/09-6/13/10 | Weekly Timesheets | Johnson-6 |
| 434. | 8/10/09 | Email from Phil Wannarka to Jeremy Johnson and others | Johnson-7 (Idler50420-50427) |
| 435. | 5/27/10 | Plaintiff's Answer to Defendants' First Request for Production of Documents | Johnson-8 |
| 436. | 6/18/08 | Employment Application | C. Johnson-1 (Confid Dsat-Utek 166934-166948) |
| 437. | 11/16/08 | MR Report | C. Johnson-2 (derived from Confid Dsat-Utek 4406) |
| 438. | 8/10/09 | Email from Phil Wannarka to Jeremy Johnson and others | Jones-62 (Idler50420-50427) |
| 439. | 2/14/09 | Employee Handbook Receipt Acknowledgement | Jordan-2 (Confid Dsat-Utek 124652) |
| 440. | 2/14/09 | Policy Booklet Receipt Acknowledgement | Jordan-4 (Confid Dsat-Utek 124651) |
| 441. | 2/14/09 | Derrell Jordan Employment Application | Jordan-5 (Confid Dsat-Utek 124629-124631) |
| 442. | 2/16/09 | Rate sheet | Jordan 6 |
| 443. | 2/14/09 | Technician Cell Phone Policy | Jordan-7 (Confid Dsat-Utek 124650) |
| 444. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure, signed by Derrell Jordan | Jordan-8 (Confid Dsat-Utek 124649) |
| 445. | 9/18/09 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure, signed by Derrell Jordan | Jordan-9 (Confid Dsat-Utek 124648) |
| 446. | 12/18/09 | DirectSat Termination Report for Derrell Jordan | Jordan-10 (Confid Dsat-Utek 124628) |
| 447. | 2/25/11 | Declaration of Gregoire Joseph | Joseph-1; Rec'd by mail 3/16/11 |
| 448. | | Timesheets of Gregoire Joseph | Joseph-2 (Confid Dsat-Utek 368941-368981 |
| 449. | 6/12/09 | Memo to All employees re: Paycheck Verification Procedure, signed by Joseph on 6/15/09 | Joseph-3 (Confid Dsat-Utek 164549) |
| 450. | 10/19/09 | Scorecard of Gregoire Joseph | Joseph-4 (Confid Dsat-Utek 164548) |
| 451. | 9/18/09 | Memo to All employees re: Paycheck Verification Procedure, signed by Joseph on 9/21/09 | Joseph 5 (Confid Dsat-Utek 164547) |
| 452. | 12/31/09 | Resignation letter of Gregoire Joseph | Joseph 6 (Confid Dsat-Utek 164527) |
| 453. | 2/25/07-10/06/07 | Weekly Timesheets | Kawah-1 (Confid Dsat-Utek 349209-349215) |
| 454. | 10/22/10 | Declaration of Abraham Kawah, signed 10/21/10 | Kawah-2; Docket #248 |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 455. | | Abraham Kawah Employee File | Kawah-3 (Confid Dsat-Utek 148073-148085) |
| 456. | | MRs covering Abraham Kawah's employment | Confid Dsat-Utek 364356-364371; Exhibit Y to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 457. | | Timesheets of Abraham Kawah | Confid Dsat-Utek 349209-349215; Exhibit X to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Ex.30 To 1/18/11Defs' Motion for SJ |
| 458. | 3/18/11 | Notice of Deposition- Kopischke | Kopischke-1 |
| 459. | | Steven Kopischke Employee File | Kopischke-2 (Confid Dsat-Utek 148237-148266) |
| 460. | 7/30/10 | Consent to Join Collective Action (opt-in) signed on 7/26/10 by Kopischke | Kopischke-4 (Docket #142-2) |
| 461. | 2/23/11 | Declaration of Steven Kopischke | Kopischke-6; Rec'd by mail 3/16/11 |
| 462. | 6/26/09-9/5/09 | Weekly Timesheets-Kopischke | Kopischke-7 (Confid Dsat-Utek 334313, 334394, 334481, 334575, 334668, 334767, 334862, 334960, 335073, 335168, 335269) |
| 463. | 10/22/10 | Declaration of Robert Lantzy, signed on 10/21/10 | Lantzy-1; Docket #246 |
| 464. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure, signed on 6/16/09 by Lantzy | Lantzy-2 (Confid Dsat-Utek 059682) |
| 465. | 5/16/09-7/4/09 | Weekly Timesheets-Lantzy | Lantzy-3 (Confid Dsat-Utek 316380, 316507, 316645, 316769, 316901, 317155, 317275) |
| 466. | | Pilot Agreement Product Schedule | Larkin-1 |
| 467. | | Table of employee associations to devices | Larkin-2 (2056-2069) |
| 468. | | Mobile Device Configuration | Larkin 3 (2282-2319) |
| 469. | 10/2009 | Overview Reports | Larkin 4 (2070-2281) |
| 470. | | Product Schedule | Larkin-5 |
| 471. | | Portion of GPS data for Idler | Larkin-6 |
| 472. | | GPS Report | Larkin-7 |
| 473. | 10/12/10 | Plaintiffs' Disclosure of Liability Experts, with Report of Professor David Lewin | Lewin-1 |
| 474. | 3/11/11 | Letter from Attorney Straka to Attorney Elliott attaching Espenscheid Damages Model | Lewin-2 |
| 475. | 4/21/11 | Letter from Attorney Straka to Attorney Elliott attaching Revised Damages Report of Professor David Lewin | Lewin-3 |
| 476. | | Exhibit 4 to Revised report of Professor Lewin-spreadsheets | Lewin-4 |
| 477. | 10/22/10 | Declaration of William Daily, signed 10/22/10 | Lewin-5 |
| 478. | | Marlon Mills Employee File | Mills-1 (Confid Dsat-Utek 054726-054766); Exhibit Z to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 479. | 10/22/10 | Declaration of Marlon Mills | Mills-2; Docket #241 |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 480. | 9/15/07-10/20/07 | Timesheets of Marlon Mills | Mills-3 (Confid Dsat-Utek 349216-349221); Exhibit AA to 11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 481. | 6/18/08 | Dustin Nicholson Employment Application | Nicholson-1 (Confid Dsat-Utek 061291-061293) |
| 482. | | Safety Orientation Check List, signed by Nicholson | Nicholson-2 (Confid Dsat-Utek 061314) |
| 483. | 4/21/09 | Technician Scorecard- Dustin Nicholson | Nicholson-3 (Confid Dsat-Utek 061296) |
| 484. | 7/25/09 | Policy Booklet Receipt Acknowledgement- Nicholson | Nicholson-6 (Confid Dsat-Utek 061315) |
| 485. | 10/07/08 | Personnel Action Notice- Nicholson | Nicholson-7 (Confid Dsat-Utek 061298) |
| 486. | 9/24/08 | Personnel Action Notice- Nicholson | Nicholson-8 (Confid Dsat-Utek 061301) |
| 487. | 1/10/09 | Corrective Action Form- Nicholson | Nicholson 9 (Confid Dsat-Utek 061318) |
| 488. | 2/07/09-5/02/09 | Weekly Timesheets of Nicholson | Nicholson-10 (Confid Dsat-Utek 320771, 320882, 321009, 321107, 321227, 321348, 321383, 321433, 321475, 321515, 321557, 321609, 321666) |
| 489. | 11/04/10 | Notice of Deposition- Norgbean | Norgbean-1 |
| 490. | | Steven Norgbean Employee File | Norgbean-3 (Confid Dsat-Utek 116715-116734) |
| 491. | 10/22/10 | Declaration of Steven Norgbean, signed 10/06/10 | Norgbean-4; Docket #228 |
| 492. | 2/09/09 | Employee Handbook Receipt Acknowledgment, signed by Nye | Nye-1 (Confid Dsat-Utek 023931) |
| 493. | 2/09/09 | Policy Booklet Receipt Acknowledgment, signed by Nye | Nye-2 (Confid Dsat-Utek 023932) |
| 494. | 9/23/08 | Standard Installation Rate Sheet (IWC Markets), signed by Nye on 2/09/09 | Nye-3 (Confid Dsat-Utek 023928) |
| 495. | 6/12/09 | Memo to all DirectSat USA Employees re: Paycheck Verification Procedure Memo, signed by Nye | Nye-4 (Confid Dsat-Utek 023930) |
| 496. | 9/18/09 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure, signed by Nye | Nye-5 (Confid Dsat-Utek 023929) |
| 497. | 10/22/10 | Declaration of Christopher Nye, signed 9/24/10 | Nye-6; Docket #221 |
| 498. | 2/21/09 | Weekly Timesheet for Nye | Nye-7 (Confid Dsat-Utek 305162) |
| 499. | | Personnel File of Peter Paige | Paige-1 (Confid Dsat-Utek 151280-151343) |
| 500. | 8/04/10 | Consent to Join Collective Action (Opt-in), signed by Paige 7/31/10 | Paige-2 |
| 501. | 2/25/11 | Declaration of Peter Paige | Paige-4; Rec'd by mail 3/16/11 |
| 502. | 1/10/09-1/02/10 | Weekly Timesheets- Paige | Paige-5 |
| 503. | | Robert Pass Employee File | Pass-1 (Confid Dsat-Utek 151423-151483) |
| 504. | 8/17/10 | Consent to Join Collective Action (Opt-in), signed by Pass on 8/12/10 | Pass-3 |
| 505. | 10/00/10 | Declaration of Robert Pass (rec'd 3/21/11) | Pass-4; Rec'd 3/21/11 |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 506. | 6/23/07-11/13/07 | Weekly Timesheets | Pass-5 (Confid Dsat-Utek 369181-369193) |
| 507. | 8/04/07 | MR Report | Pass-6 (from Confid Dsat-Utek 3868) |
| 508. | 8/18/07 | MR Report | Pass-7 (from Confid Dsat-Utek 3874) |
| 509. | 9/08/07 | MR Report | Pass-8 (from Confid Dsat-Utek 3883) |
| 510. | 9/15/07 | MR Report | Pass-9 |
| 511. | 9/22/07 | MR Report | Pass-10 (from Confid Dsat-Utek 3889) |
| 512. | 10/06/07 | MR Report | Pass-11 |
| 513. | 6/02/08 | Email Chain Containing email from Creed to Sharhonda Coston re: employment | Patrick-1 (Confid Dsat-Utek 100781-100782) |
| 514. | 9/28/10 | Notice of Deposition- Pererva | Pererva-1 |
| 515. | | Andrey Pererva Employee File | Pererva-2 (from Confid Dsat-Utek 024392-024420) |
| 516. | 8/10/09 | Email from Phil Wannarka to Jeremy Johnson and others | Pererva-5 (Idler-50420-50427) |
| 517. | 9/06/08 | MR Report | Pererva-6 (from Confid Dsat-Utek 4386) |
| 518. | 1/24/09 | MR Report | Pererva-7 (from Confid Dsat-Utek 4340 |
| 519. | 2/14/09 | MR Report | Pererva-8 (from Confid Dsat-Utek 4343) |
| 520. | 6/25/08 | Employment Application of John Peshek | Peshek-1 (Confid Dsat-Utek 352129-352131) |
| 521. | 5/23/10 | Standard Installation Rate Sheet- MN/Madison/Wassau/ Green Bay/Marquette, signed by John Peshek | Peshek-2 (Confid Dsat-Utek 352159) |
| 522. | 9/16/08 | Technician Call Phone Policy, signed by John Peshek | Peshek-3 (Confid Dsat-Utek 352167) |
| 523. | 7/30/10 | Consent to Join Collective Action (Opt-in Notice)- signed on 7/26/10 by Peshek | Peshek 4 |
| 524. | 4/06/09 | Fleet Policy Booklet Acknowledgement, signed by Peshek | Peshek-5 (Confid Dsat-Utek 352166) |
| 525. | 12/06/08 | Personnel Action Notice re: location change for Peshek, signed 12/16/08 | Peshek-7 (Confid Dsat-Utek 352148) |
| 526. | 6/07/10 | Personnel Action Notice re: position and location change for Peshek, signed 6/25/10 | Peshek-8 (Confid Dsat-Utek 352163) |
| 527. | 8/01/10 | Personnel Action Notice re: Position and location change for Peshek, signed 8/10/10 | Peshek-9 (Confid Dsat-Utek 352158) |
| 528. | 6/11/10 | Revised Employment Letter from Elizabeth Downey to John Peshek, signed in agreement on 6/22/10 | Peshek-10 (Confid Dsat-Utek 352170-352171) |
| 529. | 4/22/09 | Scorecard of John Peshek | Peshek-11 (Confid Dsat-Utek 352151) |
| 530. | 7/13/09 | Scorecard of John Peshek | Peshek-12 (Confid Dsat-Utek 352152) |
| 531. | 4/15/10 | Scorecard of John Peshek | Peshek-13 (Confid Dsat-Utek 352155) |
| 532. | 1/12/09 | Corrective Action Form for John Peshek, signed 1/27/09 | Peshek-14 (Confid Dsat-Utek 352145) |
| 533. | 4/06/09 | Corrective Action Form for John Peshek, signed 4/15/09 | Peshek-15 (Confid Dsat-Utek 352141) |
| 534. | 11/09/09 | Driver's Incident Call Report re: Peshek | Peshek-16 (Confid Dsat-Utek |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | 352134-352137) |
| 535. | 6/12/09 | Memo to All DirectSat USA Employees re: Paycheck Verification Procedure, signed 6/17/09 by John Peshek | Peshek-17 (Confid Dsat-Utek 352172) |
| 536. | 9/18/09 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure, signed 9/24/09 by Peshek | Peshek-18 (Confid Dsat-Utek 352147) |
| 537. | 12/24/09 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure, signed 12/28/09 by Peshek | Peshek-19 (Confid Dsat-Utek 352153) |
| 538. | 3/19/10 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure, signed 3/23/10 by Peshek | Peshek-20 (Confid Dsat-Utek 352154) |
| 539. | | Timesheets of John Peshek | Peshek-21 (Confid Dsat-Utek 370054-370136, 370395-370402 |
| 540. | 2/22/11 | Declaration of John Peshek | Peshek-22 |
| 541. | 9/16/10 & 9/28/10 | a) Notice of Deposition along with emails re: scheduling of depositions b) Notice of Deposition- Piloto | Piloto-1 |
| 542. | 8/08/08 | Technician Score cards | Puebla-1 (Confid Dsat-Utek 024915, 024912, 024909, 024908, 024914, 024906) |
| 543. | 10/20/10 | Declaration of Carlos Puebla | Puebla-2; Docket #244 |
| 544. | 9/18/09 | Memo to DirectSat USA Hourly & Production Employees re: Paycheck Verification Procedure, signed by Puebla | Puebla-3 (Confid Dsat-Utek 024923) |
| 545. | | Excerpts of Deposition of Yvette Shockman | Exhibit B to JPE Affidavit to 3-29-10 Defendants' Response in Opposition to Plaintiffs' Motion for Conditional Certification |
| 546. | 10/16/08 | Memo from Yvette Shockman to Techs, Field Supervisors and Managers re: How Piece Rate is Calculated | Dsat-Utek 171; Ex.5 To 1/18/11Defs' Motion for SJ; Ex. E to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action (NKA008311); Exhibit E to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Exhibit E to JPE Affidavit to 3-29-10 Defendants' Response in Opposition to Plaintiffs' Motion for Conditional Certification |
| 547. | | Unitek USA DirectSat USA Employee Handbook | Shockman-4 |
| 548. | | Unitek USA DirectSat USA Employee Policy Booklet | Shockman-5 |
| 549. | | DirectSat USA, LLC Management Guidebook | Shockman-9 (Confid Dsat-Utek 001736) |
| 550. | | Unitek USA Technician Job Description | Shockman-10 (Confid Dsat-Utek 000135-000137) |
| 551. | 10/01/09 | Memo from Dan Yannantuono to All techs re: new timesheet guidelines | Shockman-11; Ex.17 To 1/18/11Defs' Motion for SJ |
| 552. | | Blank Weekly Timesheet used after 10/03/09 | Shockman 12 (Ex.18 To 1/18/11Defs' Motion for SJ) |
| 553. | | Memo re: Procedure for Tech phone Calls | Shockman-13 |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 554. | 7/09/08 | Memo to all Techs re: Timesheet Policy | Shockman-14 (Confid Dsat-Utek 001996) |
| 555. | 2/02/09 | Memo to all techs re: Timesheet Policy | Shockman-15 (Confid Dsat-Utek 001984) |
| 556. | 11/09/08 | Standard Installation Rate Schedule | Shockman-16 |
| 557. | 6/20/09 | Aaron Espenscheid Weekly Timesheet | Shockman-17 |
| 558. | 9/18/09 | Blank Paycheck Verification Procedure Memo | Shockman-18 (Confid Dsat-Utek 001989 |
| 559. | | Blank Payroll Explanation and Compliance Form | Shockman-19 (Confid Dsat-Utek 002011-002013) |
| 560. | | Unitek USA Field Supervisor Job Description | Shockman-20 (Confid Dsat-Utek 000143-000146 |
| 561. | | Unitek USA Dispatcher Job Description | Shockman-21 (Confid Dsat-Utek 000133-000134) |
| 562. | | Aaron Espenscheid New Hire Checklist | Shockman-22 (Confid Dsat-Utek 000014) |
| 563. | 6/20/08 | Aaron Espenscheid New Employee Payroll Data Form | Shockman-23 (Confid Dsat-Utek 000013) |
| 564. | | Unitek USA Employee Agreement Pre-Tax Payroll Deduction for Health, Dental and Vision Premiums | Shockman-24 |
| 565. | | How to Use TriCor's Internet Requesting System | Shockman-25 (Confid Dsat-Utek 001724) |
| 566. | | Corrective Action Process and Form | Shockman-26 (Confid Dsat-Utek 001730-001735) |
| 567. | | Authorization to Deduct from DirectSat USA Employee | Shockman-27 (Confid Dsat-Utek 001737) |
| 568. | | Blank Employment Release Statement | Shockman-28 (Confid Dsat-Utek 001738) |
| 569. | | Blank Substance Abuse Acknowledgement Release | Shockman-29 (Confid Dsat-Utek 001739) |
| 570. | | Blank Personal Time Off Request Form | Shockman-30 (Confid Dsat-Utek 001740) |
| 571. | | Blank Authorization for Social Security Administration to release Social Security Number Verification | Shockman-31 (Confid Dsat-Utek 001741) |
| 572. | | Blank Weekly Timesheet | Shockman-32 (Confid Dsat-Utek 001742) |
| 573. | | Drug Free Workplace Policy | Shockman-33 (Confid Dsat-Utek 001743-001747) |
| 574. | | Voluntary EEO Identification | Shockman-34 (Confid Dsat-Utek 001748) |
| 575. | | Employee Direct Deposit Enrollment Form | Shockman-35 (Confid Dsat-Utek 001749) |
| 576. | | Employee Referral Form | Shockman-36 (Confid Dsat-Utek 001798) |
| 577. | | Employment Application | Shockman-37 (Confid Dsat-Utek 001799-001801) |
| 578. | | Espenscheid Personal Time off Request Form | Shockman-38 (Confid Dsat-Utek 001817) |
| 579. | | Fitness for Duty Certification | Shockman-39 (Confid Dsat-Utek 001886) |
| 580. | | FMLA Employee/Manager Responsibilities and Information form | Shockman-40 (Confid Dsat-Utek 001887) |
| 581. | | Company Paid Holiday Eligibility Requirements | Shockman-41 (Confid |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | | 001936) |
| 582. | | Interview Questions | Shockman-42 (Confid Dsat-Utek 001944-001951) |
| 583. | | Leave Request Form DirectSat USA | Shockman-43 (Confid Dsat-Utek 001953) |
| 584. | 3/13/09 | Memo to All Dispatchers re: Timesheet Policy | Shockman-44 (Confid Dsat-Utek 001977 |
| 585. | | DirectSat USA Experienced Technician Referral Program | Shockman-45 (Confid Dsat-Utek 001978-001979) |
| 586. | 12/24/09 | Paycheck Verification Procedure Memo | Shockman-46 (Confid Dsat-Utek 001987) |
| 587. | | New Hire Process Form | Shockman-47 (Confid Dsat-Utek 002004-002005) |
| 588. | | Personnel Action Notice form and PAN Process sheet | Shockman-48 (Confid Dsat-Utek 002009-002010) |
| 589. | | Background Check Process | Shockman-49 (Confid Dsat-Utek 002015) |
| 590. | | Request for Resources form | Shockman-50 (Confid Dsat-Utek 003131) |
| 591. | | Employee Technician Information Sheet | Shockman-51 (Confid Dsat-Utek 003134) |
| 592. | | Termination Report Form and Termination Process Sheet | Shockman-52 (Confid Dsat-Utek 003135-003137) |
| 593. | | Benefits Process Sheet | Shockman-53 (Confid Dsat-Utek 001725) |
| 594. | | DirectSat Employee History | Shockman-54 |
| 595. | | Shockman Notebooks | Confid Dsat-Utek 165582-166159 |
| 596. | | Michael Terry Employee File | Terry-1 (Confid Dsat-Utek 120365-120406) |
| 597. | 11/04/10 | Notice of Deposition- Toering | Toering-1 |
| 598. | | Kyle Toering Personnel File | Toering-2 (Confid Dsat-Utek 077619-077646) |
| 599. | 10/22/10 | Declaration of Kyle Toering, signed 10/05/10 | Toering-4; Docket #233 |
| 600. | 8/01/09-8/22/09 | Weekly Timesheets-Toering | Toering-5 (Confid Dsat-Utek 338802, 338865, 338924, 338983) |
| 601. | | Unitek USA DirectSat USA Employee Policy Booklet | Wannarka 1 (Espenscheid 00031-00091) |
| 602. | | Unitek USA DirectSat USA Employee Handbook | Wannarka-2 (Espenscheid 00092-00138) |
| 603. | | DirectSat Claremont Organizational Chart | Wannarka-4 (Confid Dsat-Utek 000302) |
| 604. | 8/10/09 | Email from Phil Wannarka re: Timesheet Policy and Procedures | Wannarka-5 (Idler 50420-50427) Ex. J to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit J to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23; Ex.12 To 1/18/11Defs' Motion for SJ |
| 605. | 11/02/09 | Email from Rich Miller to Catherine Lawley re: Shannon | Wannarka-6 (Confid Dsat-Utek 077381-077383) |
| 606. | 8/13/09 | Emails re: meetings | Wannarka-7 (Idler 50428-50430) |
| 607. | 2/07/09 | Corrective Action Form for Dennis Warner | Wannarka-8 (Confid Dsat-Utek 120754) |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 608. | | Point Matrix | Wannarka-9 (Confid Dsat-Utek 000516-000518) |
| 609. | | Point Matrix and Technician Scorecard Information | Wannarka-10 (Confid Dsat-Utek 000533-000539) |
| 610. | 9/15/08 | Email from Phil Wannarka re: timesheets | Wannarka-11 (Idler 3876-3877) |
| 611. | 4/15/09 | Idler GPS Report | Wannarka-13 |
| 612. | 6/21/08 | Letter from Unitek USA re: Employment Offer Letter | Wannarka-14 (Confid Dsat-Utek 105019-105020) |
| 613. | 4/15/09 | Safety Meeting Report sign In Sheet | Wannarka-15 (Confid Dsat-Utek 016788-016789) |
| 614. | | Unitek Field Supervisor Job Description | Wannarka-16( Confid Dsat-Utek 000143-000146) |
| 615. | 2/17/10 | Declaration of Dennis Warner | Warner-1; Docket #94 |
| 616. | 7/22/08 | Signed Employee Handbook Receipt Acknowledgement | Warner-3 (Confid Dsat-Utek 120750) |
| 617. | 7/22/08 | Signed Policy Booklet Receipt Acknowledgement | Warner-5 (Confid Dsat-Utek 120749) |
| 618. | 6/12/09 | Signed Paycheck Verification Procedure Memo | Warner-6 (Confid Dsat-Utek 120748) |
| 619. | 9/19/08 | Corrective Action Form | Warner-7 (Confid Dsat-Utek 120755) |
| 620. | 2/07/09 | Corrective Action Form | Warner-8 (Confid Dsat-Utek 120754) |
| 621. | 4/17/09 | Corrective Action Form | Warner-9 (Confid Dsat-Utek 120753) |
| 622. | 7/15/08 | Technician Cell Phone Policy | Warner-10 (Confid Dsat-Utek 120751) |
| 623. | 6/04/07 | Standard Installation Rate Schedule | Warner-11 (Confid Dsat-Utek 120738) |
| 624. | 9/22/09 | Letter to Andy Kreiser from Dennis Warner re: leaving work | Warner-12 (Confid Dsat-Utek 120716) |
| 625. | 10/05/09 | Email from Andy Kreiser re: Dennis Quit | Warner-13 (Confid Dsat-Utek 120715) |
| 626. | 6/04/09 | Letter from Megan Usilton(payroll) to Warner re: US Dept. of Treasury | Warner-14 (Confid Dsat-Utek 120726-120733) |
| 627. | 6/20/08 | Employment Application of Dennis Warner | Warner-15 (Confid Dsat-Utek 120721-120723) |
| 628. | | Timesheets of Dennis Warner | Warner 16 (Confid Dsat-Utek 293876-293879); Ex. L to to11-12-10 Defendants' Motion to Decertify the Conditionally-Certified FLSA Collective Action; Exhibit A to11-18-10 Defendants' Response in Opposition to Plaintiffs' Motion for Class Certification Pursuant to Rule 23 |
| 629. | 5/20/09 | Employment Application of Randall Whitrock | Whitrock-1 (Confid Dsat-Utek 154326-154328) |
| 630. | 2/06/09 | Rate Sheet for Milwaukee/Wassau, signed by Whitrock | Whitrock-2 (Confid Dsat-Utek 154348) |
| 631. | 1/05/10 | Termination Report of Randall Whitrock | Whitrock-3 (Confid Dsat-Utek 154324) |
| 632. | 6/15/09 | Technician Call Phone Policy, signed by Whitrock | Whitrock 4 (Confid Dsat-Utek 154353) |
| 633. | 6/15/09 | Employee Handbook Receipt Acknowledgment of | Whitrock 6 (Confid Dsat-Utek |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | Randall Whitrock | 154356) |
| 634. | 6/15/09 | Fleet Policy Booklet Acknowledgment, signed by Randall Whitrock | Whitrock-7 (Confid Dsat-Utek 154357) |
| 635. | 6/15/09 | Policy Booklet Receipt Acknowledgment | Whitrock-8 (Confid Dsat-Utek 154355) |
| 636. | 6/26/09 | Payroll Explanation and Compliance Form, signed by Randall Whitrock | Whitrock-9 (Confid Dsat-Utek 154334-154336) |
| 637. | 7/10/09 | Payroll Explanation and Compliance Form, signed by Randall Whitrock | Whitrock-10 (Confid Dsat-Utek 154345-154347) |
| 638. | 10/16/09 | Performance Report of Randall Whitrock (scorecard) | Whitrock-11 (Confid Dsat-Utek 154333) |
| 639. | 8/04/10 | Consent to Join Collective Action by Whitrock, signed on 7/27/10 | Whitrock-12; Docket #144-3 |
| 640. | 2/21/10 | Declaration of Randall Whitrock | Whitrock 13; Rec'd by mail 3/16/11 |
| 641. | | Timesheets of Randall Whitrock | Whitrock-14 |
| 642. | 8/10/07 | DirectSat USA Truck Kit/Tool Issuance Form | Winterbottom-55 (Confid Dsat-Utek 010514) |
| 643. | 7/17/07 | DirectSat USA Tool Form | Winterbottom-56 (Confid Dsat-Utek 012846) |
| 644. | 2/08/06 | Vehicle Log Policy & Procedures Form | Winterbottom-57 (Confid Dsat-Utek 009848) |
| 645. | 11/10/09 | Declaration of Jeffrey Winterbottom | Winterbottom-58 |
| 646. | 10/07/07-10/08/07 | GPS Activity Detail | Winterbottom-59 |
| 647. | 3/19/09 | Email chain re: Speeding DSMN095114-Noyes | Winterbottom-60 (Confid Dsat-Utek 061487-061489) |
| 648. | 4/28/09 | Email from Phil Wannarka re: road reports-short stops-Claremont | Winterbottom-61 (Idler 50559-50563) |
| 649. | 10/22/10 | Declaration of Todd Witkowski | Witkowski 1 (docket #216) |
| 650. | 10/20/09 | Employment Application of Todd Witkowski | Witkowski 2 (Confid Dsat-Utek 117953-117955) |
| 651. | 11/01/09 | Standard Installation Rate Sheet for MN, Wis, signed by Todd Witkowski on 11/02/09 | Witkowski 3 (Confid Dsat-Utek 117963) |
| 652. | 11/02/09 | Employee handbook Receipt Acknowledgment, signed by Witkowski | Witkowski 5 (Confid Dsat-Utek 117979) |
| 653. | 11/02/09 | Policy Booklet Receipt Acknowledgment signed by Witkowski | Witkowski 7 (Confidential Dsat-Utek 117980) |
| 654. | 11/02/09 | Fleet Policy Booklet Acknowledgement | Witkowski-8 (Confid Dsat-Utek 117981) |
| 655. | 11/09/09 | Payroll Explanation and Compliance Form | Witkowski-9 (Confid Dsat-Utek 117964-117966) |
| 656. | 4/27/10 | Corrective Action Form | Witkowski-10 (Confid Dsat-Utek 117983-117984) |
| 657. | 11/07/09-3/13/10 | Weekly Timesheets- Witkowski | Witkowski-11 |
| 658. | 1/21/09 | Tech Scorecard for Mark Schmidt (Quarter-end Rate sheet) | Woodford-2 (Confid Dsat-Utek 36586) |
| 659. | 11/09/08 | Standard installation Rate Sheet for MN, Wis, signed by Aaron Espenscheid on 5/26/09 | Woodford 3 |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| 660. | 1/10/09 | Weekly Timesheet of Aaron Espenscheid | Woodford 4 (Confid Dsat-Utek 1808) |
| 661. | | Blank Weekly Timesheet | Woodford-5 (Shockman 12) |
| 662. | 4/04/11 | Declaration of Dan Yannantuono | Docket #477 |
| 663. | | Unitek Corporate Structure and Structure for Unitek Subsidiaries | Yannantuono 1 |
| 664. | 10/07/07-10/09/07 | GPS/ Activity Detail Report for George Correa | Yannantuono 2 (Confid. Dsat-Utek 11320-11332) |
| 665. | 6/07/07 | GPS Acknowledgement | Yannantuono 3 (Confid Dsat-Utek 11664) |
| 666. | 8/21/09 | Authorization to Deduct from DirectSat USA Employee, signed by Dwayne Hefner | Yannantuono 4 (Confid Dsat-Utek 7746) |
| 667. | 9/18/07 | Authorization to Chargeback DirectSat USA Employee, signed by Donzie Bender | Yannantuono 5 (Confid Dsat-Utek 9581) |
| 668. | 1/21/10 | DirectSat Corporate 600 (structure flowchart) | Yannantuono 6 (Confid Dsat-Utek 488) |
| 669. | 4/04/11 | Notice of Intent to Opt Out of Class Action- John P. Atticks IV | |
| 670. | 4/29/11 | Notice of Intent to Opt Out of Class Action- Kenneth Bartko | |
| 671. | 5/01/11 | Notice of Intent to Opt Out of Class Action- Robert Bogseth | |
| 672. | 4/02/11 | Notice of Intent to Opt Out of Class Action- Jeremy Boland | |
| 673. | 3/02/11 | Notice of Intent to Opt Out of Class Action- Charles Bowman | |
| 674. | 4/01/11 | Notice of Intent to Opt Out of Class Action- Nathaniel Browne | |
| 675. | 4/14/11 | Notice of Intent to Opt Out of Class Action- Bryan Brenny | |
| 676. | 4/08/11 | Notice of Intent to Opt Out of Class Action- Chester Butcher | |
| 677. | 4/07/11 | Notice of Intent to Opt Out of Class Action- Aaron Cort | |
| 678. | 4/11/11 | Notice of Intent to Opt Out of Class Action- Gary Cotton | |
| 679. | 4/03/11 | Notice of Intent to Opt Out of Class Action- Michael DeNora III | |
| 680. | 4/02/11 | Notice of Intent to Opt Out of Class Action- Dallas Donbrosh | |
| 681. | 4/17/11 | Notice of Intent to Opt Out of Class Action- Travis Haas | |
| 682. | 4/05/11 | Notice of Intent to Opt Out of Class Action- Douglas Heisey | |
| 683. | 4/06/11 | Notice of Intent to Opt Out of Class Action- Larry Huffman, Jr. | |
| 684. | 4/03/11 | Notice of Intent to Opt Out of Class Action- Alan | |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | Jacobson | |
| 685. | 3/30/11 | Notice of Intent to Opt Out of Class Action- Jeremy Johnson | |
| 686. | 4/26/11 | Notice of Intent to Opt Out of Class Action- Nicholas Johnson | |
| 687. | 4/08/11 | Notice of Intent to Opt Out of Class Action- Tim Jugovich | |
| 688. | 3/31/11 | Notice of Intent to Opt Out of Class Action- Kip Korbel | |
| 689. | 4/12/11 | Notice of Intent to Opt Out of Class Action- Deejay Kriner | |
| 690. | 4/22/11 | Notice of Intent to Opt Out of Class Action- Shawn Langan | |
| 691. | 3/29/11 | Notice of Intent to Opt Out of Class Action- Zachary Larsen | |
| 692. | 4/03/11 | Notice of Intent to Opt Out of Class Action- Daniel Larson | |
| 693. | 4/13/11 | Notice of Intent to Opt Out of Class Action- Eric Michels, Jr. | |
| 694. | 4/14/11 | Notice of Intent to Opt Out of Class Action- Hector Morales | |
| 695. | 4/09/11 | Notice of Intent to Opt Out of Class Action- William Mraz | |
| 696. | 4/08/11 | Notice of Intent to Opt Out of Class Action- Yudiesky Negrin | |
| 697. | 4/02/11 | Notice of Intent to Opt Out of Class Action- Zachariah Rassler | |
| 698. | 3/28/11 | Notice of Intent to Opt Out of Class Action- James Roerig | |
| 699. | 4/01/11 | Notice of Intent to Opt Out of Class Action- Justin San Roman | |
| 700. | 4/01/11 | Notice of Intent to Opt Out of Class Action John Schaffer | |
| 701. | 4/06/11 | Notice of Intent to Opt Out of Class Action- Benjamin Shaffer | |
| 702. | 4/04/11 | Notice of Intent to Opt Out of Class Action- Matt Steiner | |
| 703. | 4/23/11 | Notice of Intent to Opt Out of Class Action- Corey Trawitz | |
| 704. | | Notice of Intent to Opt Out of Class Action- Matthew Tate | |
| 705. | | Notice of Intent to Opt Out of Class Action- Mark Schmidt | |
| 706. | | Notice of Intent to Opt Out of Class Action- Matthew Marshall | |
| 707. | | Notice of Intent to Opt Out of Class Action- Glenn Cdon | |
| 708. | | Notice of Intent to Opt Out of Class Action- Kevin | |

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | Haugan | |
| 709. | | Notice of Intent to Opt Out of Class Action- Brent Smith | |
| 710. | | Notice of Intent to Opt Out of Class Action- Blair Rettke | |
| 711. | | Notice of Intent to Opt Out of Class Action- Gregory Frison | |
| 712. | 3/01/11 | Brett Vay Albertson's Answer to Defendants' First Set of Interrogatories | |
| 713. | | Vache Avaspian's Answer to Defendants' First Set of Interrogatories | |
| 714. | | James Barber's Answer to Defendants' First Set of Interrogatories | |
| 715. | | Ian Blanch's Answer to Defendants' First Set of Interrogatories | |
| 716. | | Thomas Bodanske's Answer to Defendants' First Set of Interrogatories | |
| 717. | | Terry Dewayne Brown's Answer to Defendants' First Set of Interrogatories | |
| 718. | | Donald Bruce's Answer to Defendants' First Set of Interrogatories | |
| 719. | | Lamont Burdine's Answer to Defendants' First Set of Interrogatories | |
| 720. | | Charles Burling's Answer to Defendants' First Set of Interrogatories | |
| 721. | 8/06/10 | Michael Clay's Answer to Defendants' First Set of Interrogatories | |
| 722. | | Justus Collins' Answer to Defendants' First Set of Interrogatories | |
| 723. | | Delesky Harold Davis' Answer to Defendants' First Set of Interrogatories | |
| 724. | 2/11/10 | Aaron Espenscheid's Answer to Defendants' First Set of Interrogatories | |
| 725. | 4/19/10 | Aaron Espenscheid's Supplemental Answer to Defendants' First Set of Interrogatories | |
| 726. | | Phillip Ray Frey's Answer to Defendants' First Set of Interrogatories | |
| 727. | | Andrew Gajewski's Answer to Defendants' First Set of Interrogatories | |
| 728. | | Jermel Gordon's Answer to Defendants' First Set of Interrogatories | |
| 729. | | RJ Hutchison's Answer to Defendants' First Set of Interrogatories | |
| 730. | | Robert Ince's Answer to Defendants' First Set of Interrogatories | |
| 731. | | Simon Johnson's Answer to Defendants' First Set of Interrogatories | |
| 732. | | Joshua Charles-Dura Klos' Answer to Defendants' | |

133413

| Exhibit # | Date | Description | Bates/Dep Ex.# |
|---|---|---|---|
| | | First Set of Interrogatories | |
| 733. | | Daniel Lavis' Answer to Defendants' First Set of Interrogatories | |
| 734. | | John G. Lewis' Answer to Defendants' First Set of Interrogatories | |
| 735. | | William Littlepage's Answer to Defendants' First Set of Interrogatories | |
| 736. | | Jeffrey Maestas' Answer to Defendants' First Set of Interrogatories | |
| 737. | | Azizbek Magametov's Answer to Defendants' First Set of Interrogatories | |
| 738. | | Eugene McGhee's Answer to Defendants' First Set of Interrogatories | |
| 739. | | Klye Nunn's Answer to Defendants' First Set of Interrogatories | |
| 740. | | Jose Orellana's Answer to Defendants' First Set of Interrogatories | |
| 741. | | Latricia Osei's Answer to Defendants' First Set of Interrogatories | |
| 742. | | Aaron Rutford's Answer to Defendants' First Set of Interrogatories | |
| 743. | | Matthew Rzodkiewicz's Answer to Defendants' First Set of Interrogatories | |
| 744. | | Jeremiah Sullivan's Answer to Defendants' First Set of Interrogatories | |
| 745. | | Derick Swaby's Answer to Defendants' First Set of Interrogatories | |
| 746. | | Kelly Withem's Answer to Defendants' First Set of Interrogatories | |
| 747. | | Herbert Yarger's Answer to Defendants' First Set of Interrogatories | |
| 748. | | Employee Personnel Files | Confid Dsat-Utek 3183-3257; 98277-107150; 4524-7163, 7696-16032; 18006-28247; 52444-68920; 74295-79961; 349117-349201;349461-364355;364445-365566; 112774-118059; 118206-131720; 131939-140480; 294059-303177; 349117-349201;112774-131720;131939-140480;166161-167653; 349461-364355 |
| 749. | | All documents used at any deposition held on the dates after the date of these disclosures | |
| 750. | | All documents identified by Plaintiffs' in their disclosures | |
| 751. | | Notices of Consent to Join Class Action (Opt-in forms) as set forth in attached Exhibit 1. | |

Exhibit 1

| Last Name | First Name | Doc. # |
|---|---|---|
| Abril | Juan M. | 144 |
| Abugbara | Fuad A. | 146 |
| Achterling | Kenneth P. | 141 |
| Adamski | Gary Alan | 144 |
| Adrian | John L. | 196 |
| Aguilar | St. Vincent A. | 144 |
| Akerlund | Richard | 142 |
| Albertson | Bret Vay | 144 |
| Aldana | Albert | 144 |
| Aleija | Johnny | 161 |
| Alexander | Leon K. | 144 |
| Alexander | Jeffrey M. | 143 |
| Alexis | Remy | 172 |
| Allen | Eric | 143 |
| Allen | Antonio Nathanial | 145 |
| Allen | John K. | 171 |
| Allen Sr. | Jerry S. | 144 |
| Allen, Jr. | Jerry Seth | 184 |
| Allers | Daniel Lee | 196 |
| Alston | Darryl M. | 143 |
| Altenburg | Judd Michael | 144 |
| Alvarez | Sergio Edgardo | 147 |
| Alvarez | Alejandro | 171 |
| Alvarez | Jimmy | 161 |
| Amaya | Mark | 146 |
| Ambroso | Nicholas S. | 187 |
| Antikyan | Oganes | 143 |
| Archibald | Jonathan C. | 145 |
| Arcos | L. Angel | 187 |
| Arendosh | Jonathan P. | 180 |
| Arnett | Joshua Scott | 180 |
| Atkinson | James W. | 147 |
| Attah | Daniel | 144 |
| Aubrey | Jay E. | 185 |
| Austin | Kevin D. | 147 |
| Avalos | Jose Alberto | 144 |
| Avasapian | Vache | 191 |
| Bailey | William | 146 |
| Bajana | Carlos A. | 144 |
| Baker | Gary E. | 144 |
| Baltazar | Edgar Trujillo | 167 |
| Banuelos | Baldomero | 144 |
| Barber | James | 161 |
| Barker | Alan L. | 179 |
| Barker | Corey Don | 147 |
| Barkow | Kevin Michael | 147 |
| Barnard | Robert Alan | 146 |
| Barnes | Scott Matthew | 188 |
| Barnhart | Brian Thomas | 143 |
| Barrios | Sergio | 143 |
| Bartell | Ronald J. | 178 |

| | | |
|---|---|---|
| Barton | Donald L. | 144 |
| Bautista | Alejandro | 143 |
| Beck | Steven D. | 146 |
| Beeman | Dustin M. | 144 |
| Belay | Abebaw Y. | 185 |
| Belsey | Jon Ott | 185 |
| Bemis | Terry Alan | 144 |
| Benline | Robert George | 179 |
| Bennett | Wendell Renilfo | 144 |
| Benson | Adam K. | 146 |
| Berglund | David R. | 142 |
| Berry | Antonio M. | 144 |
| Berryman | Thomas C. | 142 |
| Bester | Montrell | 143 |
| Bethea | Ronaje S. | 144 |
| Betiu | Adrian | 184 |
| Bilski | Leonard Joseph | 171 |
| Binder | David L. | 143 |
| Birchard | Howard Alan | 184 |
| Bish | Gregory P. | 193 |
| Blackwell | Adam Joshua | 146 |
| Blair | Christopher M. | 142 |
| Blanch | Ian | 144 |
| Blount | Thomas | 144 |
| Blue | Jason Paul | 172 |
| Blunt | Herbert King | 172 |
| Bodanske | Thomas A. | 167 |
| Bodie | Guy David | 147 |
| Boggs | Kenneth F. | 198 |
| Bogseth | Robert S. | 144 |
| Bojaciuk | Adam J. | 146 |
| Bolano | Ricardo | 161 |
| Bolinger | Corey | 142 |
| Bollinger | Daniel | 161 |
| Bombarda | Alan | 144 |
| Bonilla | Marco Antonio | 187 |
| Bontz | Austin Gregory | 145 |
| Booth, Jr. | Michael A. | 161 |
| Borgese | Joseph M. | 144 |
| Bortocek | Anthony L. | 184 |
| Boyle | Samuel Joseph | 146 |
| Braatz | James J. | 143 |
| Bradford | Arlandis | 161 |
| Bradley | John Settle | 144 |
| Bradley | Larry Merle | 191 |
| Branch | Whitney Blake | 144 |
| Brandau | Zachary | 161 |
| Brandon | Jonta Keira | 187 |
| Braniff | Marc L. | 184 |
| Braniff | Christopher J. | 161 |
| Brant | Neil D. | 146 |
| Bravo | Pablo Grijalva | 144 |

| | | |
|---|---|---|
| Brennan | Todd Daniel | 146 |
| Broadwater | Burton Allen | 172 |
| Brooks | Reginald | 172 |
| Brooks | Darrell Damond | 147 |
| Brown | Kenderman | 142 |
| Brown | Horace | 144 |
| Brown | Terry Dawayne | 147 |
| Brown | Gregory C. | 142 |
| Brown | Brandon D. | 144 |
| Brown | Noah Stephen | 184 |
| Brownlow | Don Eugene | 187 |
| Bruce | Donald | 196 |
| Bruck | Oliver P. | 179 |
| Bruheim | Bryan | 142 |
| Brunick | Andrew E. | 144 |
| Bryant | Keith Randall | 144 |
| Bryant | Rydell M. | 144 |
| Bublitz | Peter | 161 |
| Buckley | Michael S. | 144 |
| Buergey | Justin Michael | 167 |
| Bunmy | Peer | 146 |
| Burdine | Lamont | 146 |
| Burke | Michael | 163 |
| Burling | Joshua Charles | 192 |
| Burns | Anthony | 142 |
| Burns | John Wesley | 146 |
| Butler | Marvin | 142 |
| Butler | Jeffrey Robert | 144 |
| Butler | Christ Christopher | 144 |
| Cabrera | Luis A. | 193 |
| Cabrera | Marcelo | 161 |
| Cabriales | Miguel Angel | 193 |
| Cain | Frank A. | 192 |
| Campbell | Ronald Theron | 147 |
| Camplan | Jeremy C. | 143 |
| Canal | Isaac | 185 |
| Cano | Jose F. Gutierrez | 144 |
| Card | Charles | 142 |
| Carrete | Ruben | 146 |
| Carrico | Rodney Scott | 146 |
| Carrier | Brian Louis | 147 |
| Carrington | Willie Emanuel | 184 |
| Carr-Manning | Charles E. | 142 |
| Caruso | John P. | 143 |
| Castillo | Erick | 187 |
| Castro | John Ivon Young | 147 |
| Chambers | Andrew J. | 179 |
| Chambers | Scott A. | 167 |
| Chambers | Marshall Lee | 192 |
| Champ | Jesse Bernard | 143 |
| Chang | Brian Won | 147 |
| Chapman | Sean Dandre | 144 |

| | | |
|---|---|---|
| Chartrand | Matthew Stanley | 146 |
| Chasles | Robert L. | 146 |
| Chavez | Victor M. | 161 |
| Chavez | Sergio Martinez | 196 |
| Chieves | Michael S. | 184 |
| Choice | Mario | 161 |
| Chollar | Christopher L. | 147 |
| Christopherson | Thomas C. | 142 |
| Ciarletta | Alfred M. | 167 |
| Clark | Joseph Lester | 144 |
| Clark | Derrick Gene | 147 |
| Clay | Michael G. | 173 |
| Clement | Gerard F. | 146 |
| Clements | William Lester | 161 |
| Colin | Jonathan | 144 |
| Collazo | Hugo E. | 184 |
| Collier | Randy C. | 144 |
| Collins | Justus | 146 |
| Comstock | David W. | 147 |
| Conn | David R. | 161 |
| Conner | Wesley D. | 143 |
| Conrad | Johnathan P. | 167 |
| Cooper | Tyreek Tyray | 146 |
| Cragin | Patrick A. | 141 |
| Craib | Deyral Robert | 144 |
| Crawford | Joel | 161 |
| Crosland | Craig E. | 146 |
| Crotty | Thomas | 144 |
| Crowder | Maverick Tyrone | 145 |
| Cruz | Michael Allen | 144 |
| Cudecki | Michael J. | 142 |
| Dable | Sheldon Boyd | 143 |
| Dalessandro, Jr. | Michael Anthony | 195 |
| Daniel | William Joseph | 196 |
| Dark | Myron | 144 |
| Darst | Kyle | 142 |
| Datcher | Turhan Eric | 196 |
| Dauphine | Thomas D. | 161 |
| Davenport | James | 147 |
| Davis | Jamal M. | 144 |
| Davis | Shawn C. | 172 |
| Davis | Delesky | 142 |
| Davis | Charles L. | 187 |
| Davis, IV | Carl J. | 196 |
| Davis, Jr. | Paul E. | 179 |
| Dayioglu | Tommy | 196 |
| De Jesus | Elby O. | 144 |
| Deane | Andre Robert | 144 |
| Dehling | Chris Robert | 144 |
| Delorme | Larry J. | 144 |
| Deserre | David Dale | 144 |
| Destra | Esting | 147 |

| | | |
|---|---|---|
| Diaz | Hugo | 143 |
| Diaz | Joshua J. | 146 |
| DiFranco | Nolan | 161 |
| DiMatteo | Amato J. | 196 |
| Dinglasan | Tedorico Flores | 196 |
| Diorio | Wayne | 161 |
| Dittmer | Matthew J. | 144 |
| Dixon | Letisha Preenoy | 144 |
| Domke | Brett | 142 |
| Donahue | Reginald A. | 146 |
| Dorniden | Grant B. | 187 |
| Doss | Joseph W. | 143 |
| Downes | Gregory Thomas | 180 |
| Drain | Charles Henry | 148 |
| Drayton | Donald Barry | 143 |
| Drummond | Mark B. | 194 |
| Easley | Todd Nickolaas | 147 |
| Echeverri | Rodrigo Orlando | 144 |
| Eckman | Daniel Edward | 146 |
| Edge | Steve L. | 195 |
| Edwards | Erich C. | 144 |
| Egiazarian | Vardan | 144 |
| Eidman | George Bryan | 144 |
| Ejnik | Thomas | 148 |
| Elbert | Thomas Emery | 167 |
| Emerson | Bradley T. | 147 |
| Enriquez | John Geoffrey S. | 144 |
| Epps | Shellise Renee | 147 |
| Erickson | Matthew M. | 142 |
| Erickson | Marcus D. | 171 |
| Escobedo | Rodolfo | 184 |
| Esparza | Eric R. | 142 |
| Espenscheid | Aaron | 142 |
| Estrada | Sergio | 146 |
| Evers | Charles | 142 |
| Fagioli | Mario Sergio | 143 |
| Fannin | Joshua James | 146 |
| Farris | Justin Marquette | 145 |
| Ferreira | Edigelson J. | 184 |
| Fevrier | Pascal | 161 |
| Finley | David M. | 148 |
| Fish | John C. | 144 |
| Fisher | Daniel W. | 171 |
| Fitzgerald | Stephen B. | 147 |
| Fleming | Tony L. | 144 |
| Flores | Jacob | 161 |
| Flotta | Vincent James | 144 |
| Folckemer | Darin M. | 144 |
| Folino | Justin Joseph | 144 |
| Fontanilla | Eduardro L. | 144 |
| Foreman | Lionel Lorenzo | 195 |
| Foreman | Thomas | 144 |

| | | |
|---|---|---|
| Forrest | Karl William | 143 |
| Forrest | Stephen M. | 146 |
| Fraga | Joe Louis | 147 |
| Fraley | Nathan J. | 144 |
| Frazier | Jamie E. | 147 |
| Freeman | Antwon Albert | 171 |
| Frerichs | John Edward | 196 |
| Frey | Phillip Ray | 146 |
| Frey | Christopher Harold | 146 |
| Frink | Jaire J. | 146 |
| Fruth | Todd S. | 198 |
| Funk | Scott Allen | 145 |
| Gajewski | Andrew W. | 146 |
| Gallegos | Raphael D. | 145 |
| Galston | Timothy A. | 191 |
| Galvez | Rene | 146 |
| Garcia | Oscar Humberto Aguas | 184 |
| Garcia | Carlos Paulino | 143 |
| Garcia | Magdaleno | 161 |
| Garcia | Luis | 161 |
| Garcia | David Ruiz | 184 |
| Garrett | Derek R. | 161 |
| Garrett | Derrick | 142 |
| Garrison | John E. | 188 |
| Garza | Rogelio Emanuel | 144 |
| Gavaldon | Jorge | 147 |
| George | James Cameron | 144 |
| Georgia | Joshua Steven | 146 |
| Ghulyan | Garegin | 161 |
| Giampapa | Anthony Theis | 144 |
| Giannoulis | Jonathan B. | 146 |
| Gibbs | Audwin Pierre | 196 |
| Gibson | Brian L. | 167 |
| Gilbert | John Francis | 192 |
| Gilbertson | Troy R. | 142 |
| Gillespie | Christopher James | 143 |
| Gilmer | James Edward | 147 |
| Giovanini | David Benjamin | 198 |
| Givens | Randy G. | 191 |
| Givens | Kenneth D. | 171 |
| Goehring, Jr. | Dean | 142 |
| Gomez | German M. | 161 |
| Gomez-Calderon | Maclovio | 179 |
| Gonzalez | Willie Escobar | 186 |
| Gordon | Jermel A. | 144 |
| Gordon | Antonio Darnell | 192 |
| Gothmann | Brian Jacob | 147 |
| Gothmann | Maggie | 148 |
| Gourley | Francis Kenneth | 196 |
| Graf | Rodney Wayne | 143 |
| Graham | Al Sharif | 144 |
| Gramajo-Lopez | Erik | 161 |

| | | |
|---|---|---|
| Granger | Charles Lynell | 198 |
| Grant | Kimberly Jean | 147 |
| Graves | Terrence P. | 172 |
| Grayer | Nelson Lee | 172 |
| Greer | Kenneth | 180 |
| Griffin | Demetrius Dontay | 144 |
| Griffith | Christopher A. | 147 |
| Grove | Casey L. | 144 |
| Gruentzel | Michael P. | 148 |
| Gruenwald, Jr. | Thomas P. | 161 |
| Guevara | John Eric | 144 |
| Guice, Jr. | Robert James | 178 |
| Gundaker | Charles Albert | 143 |
| Gurney | Barry J. | 143 |
| Guy | Mastroiani | 142 |
| Haehl | Kenneth V. | 144 |
| Haerle | Jeffrey Michael | 146 |
| Hairston | Emery S. | 161 |
| Haley | Barry Paul | 193 |
| Haley | Gregory Allen | 141 |
| Halkar | Dale J. | 196 |
| Hall | Michael Kevin | 143 |
| Hallam | William | 148 |
| Hallowell | Phillip James M. | 187 |
| Halych | Oleh | 179 |
| Hamm | Kerry L. | 144 |
| Hammel | Brian James | 142 |
| Hammond | Robert Murray | 144 |
| Hanson | Mitchell R. | 193 |
| Harding | Harper C. | 144 |
| Harrell | Raphael A. | 142 |
| Harrington | James D. | 142 |
| Harris | David S. | 143 |
| Harris | Ronald | 195 |
| Harris | Nicholas V. | 144 |
| Hart | Mumin D. | 187 |
| Hayes | Anthony Wayne | 144 |
| Hayes | Scott W. | 186 |
| Haynes | Anthony D. | 144 |
| Hedgepatch | Clayton | 161 |
| Hedlund | Tom Ervin | 186 |
| Hefner | Dwayne M. | 144 |
| Helgestad | William | 161 |
| Hendershot | Roger H. | 172 |
| Hendricks | Jamie John | 196 |
| Hendrickson | Odell | 161 |
| Henson | Sherman Vaughan | 147 |
| Hernandez | Israel | 172 |
| Hernandez | Benjamin Samuel | 144 |
| Hernandez | Joel | 146 |
| Herter | Troy L. | 186 |
| Hibbits | Billy J. | 184 |

| | | |
|---|---|---|
| Higgins | Patrick Ryan | 144 |
| Hill | Curtis J. | 147 |
| Hill, Jr. | Alva F. | 196 |
| Hilton | Leroy A. | 143 |
| Hinz | Christopher | 161 |
| Hodgeman | Gregory R. | 193 |
| Hoffman | Jeremy J. | 187 |
| Hoheisel | Joel Roger | 185 |
| Holloway-Bryant | Hank | 161 |
| Hopkins | Victor L. | 146 |
| Hopper | Joshua M. | 147 |
| Howard | Leon | 144 |
| Hubatsek | John J. | 143 |
| Hudalla | Steven August | 144 |
| Hudson | Carl M. | 184 |
| Huggins | Troy | 184 |
| Hughes | Thomas V. | 144 |
| Hull | Gregory K. | 143 |
| Humble | Sean | 197 |
| Hutchison | Jeffery Dwayne | 179 |
| Hutchison | Ronald J. | 196 |
| Hutson | William Andrew | 144 |
| Ilkow | Kevin Daniel | 144 |
| Imerti | Joseph Loren | 144 |
| Ince | Robert | 143 |
| Izguerra | Eric Martin | 161 |
| Jablonowski | Gregg P. | 143 |
| Jackson | Andrew | 145 |
| Jackson | Brian E. | 142 |
| Jackson | Michael R. | 144 |
| Jensen | Robert Edward | 146 |
| Johnson | David | 193 |
| Johnson | David Westley | 146 |
| Johnson | Dwight | 161 |
| Johnson | Jeffrey D. | 144 |
| Johnson | Jeff | 142 |
| Johnson | Robert Eric | 184 |
| Johnson | Ronald Jerome | 146 |
| Johnson | Theodore Melven | 191 |
| Johnson | Richard Tyrone | 146 |
| Johnson | Simon H. | 172 |
| Johnson | Kourtney E. | 146 |
| Johnson | Christopher Jay | 191 |
| Johnson | Emmanuel Tyrone | 144 |
| Johnson | Tyrone T. | 144 |
| Johnson | Karlo G. | 146 |
| Johnson | Paul Finley | 143 |
| Jones | Dustin | 161 |
| Jones | Gary D. | 192 |
| Jones | Ralph | 144 |
| Jones | Diante Devon | 144 |
| Jones | Mark Anthony Clarence | 144 |

| | | |
|---|---|---|
| Jones | Joshua Walter | 143 |
| Jordan | Derrell | 146 |
| Jordan | Montrell | 161 |
| Jordan | Michael Hager | 191 |
| Jordan | Bernard Michael | 195 |
| Joseph | Gregoire Harold | 184 |
| Jurado | Cesar | 144 |
| Kaiser | Scott W. | 143 |
| Kaporis | Peter J. | 144 |
| Karrer | Raymond D. | 192 |
| Kavey | Peter Francis | 144 |
| Kawah | Abraham | 167 |
| Keltz | George T. | 147 |
| Kennedy | Elton Blaine | 142 |
| Kennedy | Austin Lee | 143 |
| Keshishian | Velson | 146 |
| Kessler | Aaron Andrew | 145 |
| Ket | Phalla | 144 |
| Kewley | Fred Julian | 146 |
| Khalid | Tarik D. | 146 |
| King | Jeffrey S. | 147 |
| King | David Lee | 161 |
| King | Gary L. | 193 |
| Kinsey | Ronald A. | 144 |
| Kirakosyan | Serzhik | 161 |
| Klein | James E. | 144 |
| Kliewer | Kurt M. | 163 |
| Kloos | Michael L. | 147 |
| Klos | Joshua Charles-Dura | 187 |
| Knight | Craig M. | 196 |
| Kopischke | Steve | 142 |
| Kouvelis | Nicholas A. | 144 |
| Krause | Jeremy Lee | 167 |
| Krausert | Jeffrey Paul | 195 |
| Krieser | Andy | 161 |
| Kruger | Brian | 146 |
| Kucera | Cristopher D. | 184 |
| Kuehn | Matthew Robert | 197 |
| Kunze | Roger Paul | 186 |
| LaGrosse, III | James V. | 143 |
| Laing | Thomas J. | 161 |
| Lake | Michael Kay | 191 |
| Lambrecht | Christopher Lee | 184 |
| Lantzy | Robert George | 172 |
| Lara | Jorge R. | 179 |
| Larrabee | Michael Ward | 144 |
| Larson | Kyle L. | 147 |
| Larusso | Nickolas R. | 147 |
| Lavis | Daniel J. | 184 |
| Lawrence | Ronald | 172 |
| Lawrence | Dexter L. | 143 |
| Lee | Eric S. | 144 |

| Lee | Aubrey E. | 161 |
|---|---|---|
| Leftwood | Eric E. | 146 |
| Leitzinger | Keith W. | 187 |
| Leonhardt | Curt | 144 |
| Lessard | Shawn R. | 163 |
| Lett-Smith | Dominic | 161 |
| Lewis | William James | 144 |
| Lewis | John G. | 196 |
| Leyva | Jaime | 163 |
| Liang | Siwei | 147 |
| Liebaert | Brian J. | 145 |
| Liebe | Joshua E. | 161 |
| Lightfoot, Sr. | Stanley | 161 |
| Little | Melvin | 142 |
| Littlepage | William Preston | 143 |
| Lloyd | Charles L. | 142 |
| Lodermeier | Tony Dale | 172 |
| Lofton | Joseph | 163 |
| Logwood | Ricky | 161 |
| Lokken | Mark | 142 |
| Lopez | Waldo | 144 |
| Lorenzo | Francisco | 167 |
| Lozano | Jose A. | 146 |
| Lucas | Larry | 147 |
| Ludlum | Chad A. | 143 |
| Madison | Anwar S. | 197 |
| Madison | William Joree | 144 |
| Madonna | Ryan | 147 |
| Maestas | Jeffrey Phillip | 197 |
| Magametov | Azizbek | 147 |
| Maland | David M. | 195 |
| Malizia | Paul Joseph | 144 |
| Malone | Christopher A. | 144 |
| Malyenkov | Vyacheslav | 172 |
| Mambretti | Joseph L. | 144 |
| Mangam | Andrew C. | 144 |
| Mapp | Maurece Hunter | 144 |
| Marcelin | Ernest | 143 |
| Marenco | Francisco J. | 172 |
| Marilla | Martin Allen | 143 |
| Markward | Thomas H. | 144 |
| Marshall | Albert Tyrone | 161 |
| Martinez | Luz C. | 146 |
| Martinez | Rodney | 143 |
| Martinez | George Louis | 172 |
| Martino | Salvatore | 144 |
| Mason | John C. | 144 |
| Mata | Alexander Ray | 196 |
| Mata | Adam E. | 187 |
| Matei | Viorel | 144 |
| Matevosyan | Vardan | 184 |
| Mattefs | Chad W. | 146 |

| | | |
|---|---|---|
| May | John H. | 147 |
| Mayer | Jason E. | 167 |
| McCall | Sean Eric | 144 |
| McClain | Paul E. | 171 |
| McCune | Floyd Kenneth | 143 |
| McDavis | Roderick S. | 145 |
| McGee | Eugene | 167 |
| McGee | Gary Alan | 144 |
| McKinney | Matthew R. | 185 |
| McKinney | Jeremy Nathan | 144 |
| McLean | Christopher Ramon | 144 |
| McNeil | Jeremie | 161 |
| McNeil | Brad Lee | 144 |
| Medina | Miguel A. | 196 |
| Medina | Victor R. | 194 |
| Medrano | Daniel Anthony | 144 |
| Mejia | Julio C. | 147 |
| Mejia | Albert Deleon | 143 |
| Melendez | Juan Carlos | 146 |
| Mendoza | Jesus G. | 161 |
| Metzker | Brian Eugene | 180 |
| Meulen | Scott W. Vander | 144 |
| Mikash, Jr. | Ronald G. | 142 |
| Miller | Stewart R.M. | 144 |
| Mills | Marlon Todd | 147 |
| Milner | Jeffrey S. | 143 |
| Milone | Matthew J. | 143 |
| Mitchell | John Montell | 144 |
| Mittag | Steven J. | 143 |
| Modica | Frank J. | 146 |
| Molife | Israel N. | 144 |
| Monroe | Ryan Lee | 147 |
| Monroe | Mark Robert | 144 |
| Moore | James Adelman | 142 |
| Moore | Jeffrey David | 144 |
| Morillo | Juan Miguel Perez | 147 |
| Morton | William H. | 145 |
| Mosely | Darius | 142 |
| Moss | Robert G. | 144 |
| Moton | Reginald D. | 178 |
| Moulton | Michael C.W. | 192 |
| Mowery | Randall Lee | 147 |
| Mueller | Richard J. | 172 |
| Murrell | Melvin Gray | 172 |
| Musgrove | Charlie | 143 |
| Mutschler | Jason A. | 167 |
| Myer | Chris Charles | 144 |
| Myers | John A. | 144 |
| Naide | Meiji Abdullah | 184 |
| Nater | Henry | 144 |
| Navarrette | Manuel Jesse | 146 |
| Neal | Dewayne Vincent | 198 |

| | | |
|---|---|---|
| Neal | Leiandre Jahmar | 144 |
| Negrin | Yudiesky O. | 144 |
| Negron | Hamilton | 144 |
| Negron | Edwardo Manuel | 144 |
| Neilson | Justin W. | 143 |
| Nelson | Randy A. | 144 |
| Nelson | David A. | 144 |
| Nelson | Emmanuel | 142 |
| Nelson | Wesley E. | 146 |
| Nestor | Ross Lee | 144 |
| Nevills | Shelton Lewis | 197 |
| Newell | Russell Tyler | 193 |
| Newell | Gary Russell | 193 |
| Nice | Jason L. | 196 |
| Nicholson | Dustin John | 145 |
| Nicholson | Davelle | 142 |
| Niday | Aaron J. | 172 |
| Norgbean | Steven G. | 142 |
| Northern | Arsenio | 161 |
| Novoa | Gabriel A. | 186 |
| Noyes | Michael David | 144 |
| Nunn | Kyle L. | 146 |
| Nye | Christopher Kohl | 161 |
| O'Brien | Joseph | 142 |
| O'Connor | Vincent P. | 146 |
| O'Connor | Dustin L. | 178 |
| Olimpio | Patrick J. | 144 |
| Oliver | Ronald G. | 144 |
| Ortiz | Steven R. | 142 |
| Ortiz | Samuel Sanches | 144 |
| Ortiz | Jorge | 143 |
| Oseguera | Javier Ulises | 146 |
| Osei | Latricia D. | 146 |
| Ovalle-Soto | Daniel Leslie | 171 |
| Overton | Jeramie Keith | 145 |
| Pagel | John | 142 |
| Paige | Peter Joseph | 144 |
| Palma | Carlos Alberto | 185 |
| Palmer | Justin Wayne | 144 |
| Pann | Eric | 142 |
| Paredes | Jose Francisco | 196 |
| Parish | James Neil | 196 |
| Parker | Tyler R. | 167 |
| Partlow | Benjamin J. | 167 |
| Pass | Robert | 161 |
| Passmore, Jr. | Maurice | 184 |
| Pauley | David Lynn | 143 |
| Pauwels | Bradley T. | 148 |
| Payne | Maurice Jermaine | 172 |
| Peacock | Guy Ora | 147 |
| Pedicord | Thomas L. | 143 |
| Pelayo-Ruiz | Jose Manuel | 196 |

| | | |
|---|---|---|
| Perdomo | Jose R. Orellana | 143 |
| Pererva | Andrey A. | 167 |
| Perry | Shawn M. | 161 |
| Peshek | John | 142 |
| Peterman | James | 142 |
| Peters | James K. | 144 |
| Peterson | Terry L. | 142 |
| Pierce | Roncy L. | 147 |
| Pillsbury | Joshua A. | 142 |
| Piloto | Carlos Rodney | 172 |
| Pinnick | Jeremy Leteef | 192 |
| Plaine | Jason A. | 146 |
| Poindexter | Steven Andre | 144 |
| Pooch | Alan | 142 |
| Pope | John William | 143 |
| Porter | Tremayne Devon | 145 |
| Poulin | Steve | 147 |
| Powell | James A. | 144 |
| Pride | Lerone | 147 |
| Prince | Francis A. | 146 |
| Proctor | Braxton C. | 146 |
| Puebla | Carlos A. | 144 |
| Quarles | William Michael | 187 |
| Quezada | Francisco | 163 |
| Quinones | Gabriel Rene | 184 |
| Quintana | Froylan | 193 |
| Ramahi | Nail Y. | 195 |
| Ramirez | Emilio | 161 |
| Ramsome | Anthony Nathaniel | 147 |
| Rangel | Ramon | 193 |
| Rapp | Dale Robert | 143 |
| Rasmussen | Nathan A. | 144 |
| Rasnick | Robert Richard | 144 |
| Rathert | Adam Lee Michael | 147 |
| Ray | Timika Yvonne | 144 |
| Redd | Derrick M. | 184 |
| Redondo | Manuel Luis | 147 |
| Reeb | Juergen R. | 161 |
| Reed | Charles D. | 146 |
| Reilly | Patrick | 161 |
| Reinhart | Shawn M. | 143 |
| Renforth | Shawn D. | 191 |
| Renteria | Donald Victor | 143 |
| Renteria Camacho | Rolando A. | 179 |
| Reschenthaler | Joseph R. | 144 |
| Reyes | Jose Luis Pagaza | 144 |
| Reynolds | Kevin | 146 |
| Rhodd | Charles A. | 184 |
| Ribaudo | Joe M. | 195 |
| Rice | Rasheed | 186 |
| Richards | Randy A. | 146 |
| Richardt | Troy James | 171 |

| | | |
|---|---|---|
| Richmond | Richard Lee | 144 |
| Rickabaugh | Daniel Eric | 187 |
| Riddell | Melvin D. | 144 |
| Rierson | Curtis L. | 146 |
| Rininger | Lyle L. | 146 |
| Rippy | Ryan M. | 179 |
| Rivera | Jose Javier | 144 |
| Rivera | Carmelo | 147 |
| Rivera | Richard Ruiz | 144 |
| Rivera-Hernandez | Jose E. | 144 |
| Roberts | Charles | 193 |
| Robertson | Kwesi William | 144 |
| Robinson | Justin C. | 143 |
| Robinson | Vincent Lamar | 144 |
| Roda | David | 142 |
| Rodas | Noe S. | 147 |
| Rodgers | William Herbert | 147 |
| Rodriguez | David E. | 167 |
| Rogacs | Joshua S. | 167 |
| Rogacs | Jared S. | 147 |
| Rogers | Desmond Xavier | 184 |
| Rogers | Kevin A. | 143 |
| Rogge | Christopher G. | 197 |
| Romero | Jose Pineda | 143 |
| Ross | James M. | 144 |
| Rotter | David J. | 145 |
| Rowlett | Kenneth M. | 146 |
| Roy | Daniel Lynn | 147 |
| Royal | Christopher Waide | 144 |
| Rubalcava | Jesus S. | 167 |
| Rude | Eddie L. | 143 |
| Rudquist | Todd A. | 195 |
| Rueb | Corey | 192 |
| Rufer | Torry | 142 |
| Rufer | Chadd J. | 161 |
| Ruffin | Antonio M. | 146 |
| Russell | Lawrence | 142 |
| Russell | Joseph M. | 147 |
| Russell | David L. | 143 |
| Rutford | Aaron | 142 |
| Rzodkiewicz | Matthew | 161 |
| Salguero | Jorge E. | 179 |
| Sanchez | Alex | 198 |
| Sanders | Markell Kavel | 147 |
| Sandoval | Luke C. | 146 |
| Santana | Fausto | 144 |
| Santos | Santiago H. | 144 |
| Sanzenbach | Mark Eden | 192 |
| Sarkan | Steve | 143 |
| Saunders | Jeffery Matthew | 172 |
| Scace | Steven M. | 144 |
| Scaife | Charles R. | 144 |

| | | |
|---|---|---|
| Scalzo | Ronald G. | 144 |
| Scarbrough | John Allen | 146 |
| Schaper | Kordel | 142 |
| Schmeling | Samuel Henry | 178 |
| Schrank | Brian Anthony | 146 |
| Schreiber | Jan M. | 186 |
| Schuegman | Matthew R. | 142 |
| Schultz | James A. | 142 |
| Schulz | Jeremy R. | 161 |
| Schwalbe | Troy Allen | 144 |
| Scott | William Sean | 144 |
| Scott | Christopher L. | 143 |
| Scott | Stephan B. | 144 |
| Semplinski | Rob M. | 144 |
| Setren | David | 142 |
| Shafer | Marc John | 186 |
| Sharp | Raymond E. | 186 |
| Shaw | Danyell Michael | 179 |
| Shaw | Chris Lee | 146 |
| Sheridan | Robert J. | 161 |
| Sherwin | Gregory L. | 144 |
| Shippee | Kyle A. | 194 |
| Shuck | Darrin David | 143 |
| Sidla | Chad M. | 143 |
| Sikking | Jesse R. | 167 |
| Silva | Francisco Xavier | 187 |
| Silviera | Christopher | 185 |
| Simmons | Walter Albert | 144 |
| Simonvil | Pierre | 161 |
| Sindelar | Keith John | 161 |
| Singleton | Richard | 184 |
| Sirotnak | Richard Leo | 144 |
| Skinner | Kurt Richard | 146 |
| Sloane | Giron Bradie | 145 |
| Smith | William B. | 172 |
| Smith | Michael J. | 142 |
| Smith | Marlon James | 144 |
| Smith | Michael L. | 147 |
| Smith | Michael D. | 178 |
| Smith | Christopher A. | 144 |
| Smith | Paul D. | 143 |
| Smith | Anthony K. | 172 |
| Smith | Robert Leroy | 146 |
| Snodgrass | Joseph T. | 143 |
| Solinger | Thomas A. | 143 |
| Somerville | Wilbur Leon | 146 |
| Sommers, Sr. | Glenn R. | 161 |
| Sopo | Alejandro Miguel Carbo | 147 |
| Sparks | Christopher Vanotis | 197 |
| Spath | Brian Glenn | 146 |
| Sprewer | Enzy D. | 142 |
| Squire | Brandon Addison | 143 |

| | | |
|---|---|---|
| Srygler | David W. | 186 |
| Stacy | Gary | 144 |
| Stahl | Jeremiah J. | 144 |
| Starkey | Philip G. | 144 |
| Steele | Cory W. | 142 |
| Steele | Andre Lamar | 198 |
| Steinfeldt | Sheila Marie | 145 |
| Stencel | Frank J. | 142 |
| Stephens | Charlie | 144 |
| Stephens | Kevin Henry | 146 |
| Steurer | Curtis Troy | 163 |
| Stevenson | James William | 144 |
| Stewart | Dave | 144 |
| Still | Philip George | 147 |
| Stipp | Jeremy D. | 196 |
| Stover | Timothy M. | 147 |
| Stow | Paul Douglas | 196 |
| Strang | Theodore Joseph | 145 |
| Stremme | Boyde L. | 144 |
| Strickland | John T. | 187 |
| Suh | Dong J. | 186 |
| Sullivan | Jeremiah D. | 142 |
| Sulstrom | Travis W. | 163 |
| Summers | Gregory | 144 |
| Sunday | Nathan M. | 161 |
| Sutton | Lewis M. | 143 |
| Suydam | Demarcus C. | 144 |
| Swaby | Derick W. | 147 |
| Swedin | Bart | 142 |
| Swisher | Rickey D. | 147 |
| Sykes | Gregory T. | 144 |
| Synan | Robert Daniel | 187 |
| Sytsma | Robert | 142 |
| Taing | Tony L. | 144 |
| Tan | Freddy C. | 144 |
| Tanksley | Brandon | 171 |
| Taube | Victor | 161 |
| Taylor | Kevin J. | 148 |
| Taylor | Bobby Stefon | 161 |
| Taylor | Rochelle | 144 |
| Taylor | Mandell Deon | 144 |
| Teague | Daniel Conrad | 186 |
| Terry | Twon D. | 186 |
| Terry | Michael Allen | 142 |
| Terry | Jermaine Jovan | 148 |
| Thomas | Robert Vaness | 144 |
| Thomas | Tawanda Elizabeth | 143 |
| Thomas | George E. | 142 |
| Thomas | David | 192 |
| Thompson | Barrington | 161 |
| Thompson | Anthony J. | 171 |
| Thompson | Michael J. | 145 |

| | | |
|---|---|---|
| Thoreson | Timothy | 142 |
| Thruman | Matthew M. | 146 |
| Thuecks | Shannon Kathleen | 195 |
| Tillman | Irving Shantee | 180 |
| Tippett | Bruce L. | 146 |
| Tochtrop | Jason Sean | 146 |
| Toering | Kyle A. | 144 |
| Torosian | Edmond | 147 |
| Torres | Arturo | 144 |
| Torres | John Paul | 144 |
| Touray | Falalo | 172 |
| Tramun | Bobby | 161 |
| Trang | Tim L. | 167 |
| Trani | Michael | 146 |
| Treadwell | Donnel | 144 |
| Tukhlynovych | Viktor | 144 |
| Turner | Richard J. | 193 |
| Turner | Michael S. | 178 |
| Tutt | Darrien S. | 144 |
| Tyndale | Bernard James | 144 |
| Underwood | Gordon A. | 192 |
| Uriostegui | Frank | 144 |
| Urrutia | Richard R. | 161 |
| Valdez | Paul | 193 |
| Van | Bruce N. | 144 |
| Van Meter | Joseph | 161 |
| Vance | Vincent D. | 197 |
| Vandehey | Michael G. | 193 |
| Vang | Daniel | 142 |
| Vanyo | Patrick J. | 173 |
| Varner | Joseph E. | 144 |
| Vaught | Larry Edward | 146 |
| Vega | Jose | 161 |
| Vega | Sergio | 148 |
| Vega | Fernando | 185 |
| Vermillion | Russell Lee | 144 |
| Vogel | William John | 184 |
| Vondrasek | Paul A. | 144 |
| Wagner | Eric | 148 |
| Walberg | Jeremiah Lee | 146 |
| Walker | Kenard A. | 161 |
| Walker | Richard J. | 193 |
| Walker | Charles Tyrone | 171 |
| Wallace | Stanley | 161 |
| Wallace | Scott | 142 |
| Wallace | Scott R. | 184 |
| Walters | Donte | 146 |
| Ward | Tyree | 161 |
| Warden, Jr. | Johnny R. | 193 |
| Warder | Jason R. | 144 |
| Warlack | Conrad | 142 |
| Warner | Dennis E. | 144 |

| | | |
|---|---|---|
| Warner | Corey | 147 |
| Washington | Delane D. | 144 |
| Washington | Andre | 196 |
| Waters | Brandon Oneil | 148 |
| Watson | Brandon Philip | 144 |
| Weber | Lucas L. | 146 |
| Weber | Lance C. | 187 |
| Webster | Willie | 144 |
| Wellnitz | Michael C. | 146 |
| Werbicki | Julien Edward | 161 |
| Wetzel | Ray Robert | 143 |
| Whearley | Raymond J. | 147 |
| Wheatley | Anthony Leroy | 146 |
| Wheeler | Joale L. | 161 |
| White | Kerry | 144 |
| White | Chadrick | 161 |
| White | Aaron Joshua | 144 |
| Whitrock | Randall D. | 144 |
| Wilkin | Daniel J. | 144 |
| Williams | Antonio | 143 |
| Williams | Travis D. | 167 |
| Williams | Willie M. | 144 |
| Willis | Derrick A. | 192 |
| Wilson | Rockey L. | 144 |
| Wilson | David C. | 143 |
| Wilson | Craig K. | 144 |
| Wilson | Noel Robert | 144 |
| Wilson | Michael C. | 144 |
| Wilson | Mark D. | 161 |
| Winters | Benjamin Robert | 147 |
| Withem | Kelly Gerald | 143 |
| Witkowski | Todd A. | 197 |
| Wojcik | Arturo | 148 |
| Wondrash | Andrew L. | 193 |
| Wood | Martin J. | 196 |
| Worden | Steve S. | 146 |
| Wyatt | Clayton L. | 146 |
| Wynn | Brent Lamont | 147 |
| Yang | Hesuk | 184 |
| Yarger | Herbert R. | 186 |
| Young | David L. | 144 |
| Young | Jameson Pierce | 147 |
| Young | William Arthur | 143 |
| Young | Willie V. | 161 |
| Yurchak | Jason | 161 |
| Yurevych | Vadym M. | 145 |
| Zamora | Sergio | 147 |
| Zietz | George D. | 184 |
| Zuelsdorf | Ward R. | 184 |